# UNITED STATES DISTRICT COURT

|  |  |
|---|---|
| **UNITED STATES OF AMERICA,** | District Court No.: 1:13-CR-00392-CMA-1) |
| **Plaintiff-Appellee** | Court of Appeals No.: 15-1057 |
| v. |  |
| **GEORGE THOMAS BROKAW,** |  |
| **Defendant-Appellant**. |  |

**NOTE:  THIS DESIGNATION FORM MUST BE COMPLETED AND FILED IN ACCORDANCE WITH THE INSTRUCTIONS ON THE REVERSE SIDE OF THE FORM.**

Those original papers which have been designated by circling their respective docket numbers (or dates of entry) on the attached copy of the district court's docket sheets should be included in the record on appeal prepared by the clerk of the district court and transmitted to the clerk of the court of appeals.  (If the district court clerk so elects, original papers may be retained in the district court and copies thereof may be included in the record on appeal.)

The following items should also be included in the record on appeal.  (Portions of transcripts should be designated by hearing dates and page numbers.)

1. Motions Hearing (Dkt. No. 126), dated March 17, 2014

2. Sentencing Hearing (Dkt. No. 416), dated February 10, 2015

3. U.S. District Court docket sheet (Case No. 13-cr-00392-CMA)

4. 

5. 

(Attach additional sheets if necessary)

Signature: s/ Jonathan W. Rauchway

Counsel for: Appellant

I hereby certify that a copy of this designation, with docket sheets attached, was served on opposing counsel and filed with the clerk of the court of appeals on May 11, 2015.

Signature: s/ Judy Terranova

3776848.1

APPEAL,TERMED

## U.S. District Court
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:13-cr-00392-CMA All Defendants

Case title: USA v. Brokaw et al                    Date Filed: 09/23/2013
Other court case number: 14-1468 USCA             Date Terminated: 02/25/2015

Assigned to: Judge Christine M. Arguello

Appeals court case number: 15-1057

### Defendant (1)

**George Thomas Brokaw**          represented by    **George Thomas Brokaw**
*TERMINATED: 02/19/2015*                             Clear Creek County Jail
                                                     P.O. Box 518
                                                     Georgetown, CO 80444
                                                     PRO SE

                                                     **Eric Kirsch Klein**
                                                     Johnson Brennan & Klein, PLLC
                                                     1470 Walnut Street
                                                     Suite 101
                                                     Boulder, CO 80302
                                                     303-444-1885
                                                     Fax: 866-340-8286
                                                     Email: eklein@jbk-law.com
                                                     *TERMINATED: 03/17/2014*
                                                     *LEAD ATTORNEY*
                                                     *Designation: CJA Appointment*

### Pending Counts                                  ### Disposition

CONSPIRE TO DEFRAUD GOVERNMENT                      Guilty . Defendant to be imprisoned for a total
RESPECT TO CLAIM                                    term of 78 months as to Count 1; 60 months as
(1)                                                 to Counts 2-7, 14; 36 months as to Count 15 to
                                                    be concurrent. Defendant shall be on supervise
                                                    release for a term of 3 years as to Counts
                                                    1,2-7, 14 and 1 year as to Count 15,
                                                    concurrent. $900.00 Special Assessment.
                                                    $15,000.00 Fine

CONSPIRE TO DEFRAUD GOVERNMENT
RESPECT TO CLAIM
(1s)

FALSE OR FRAUDULENT CLAIMS
(2-7)

FALSE OR FRAUDULENT CLAIMS
(2s-7s)

Guilty . Defendant to be imprisoned for a total term of 78 months as to Count 1; 60 months as to Counts 2-7, 14; 36 months as to Count 15 to be concurrent. Defendant shall be on supervise release for a term of 3 years as to Counts 1,2-7, 14 and 1 year as to Count 15, concurrent. $900.00 Special Assessment. $15,000.00 Fine.

CONSPIRACY TO DEFRAUD THE
UNITED STATES
(14)

CONSPIRACY TO DEFRAUD THE
UNITED STATES
(14s)

Guilty . Defendant to be imprisoned for a total term of 78 months as to Count 1; 60 months as to Counts 2-7, 14; 36 months as to Count 15 to be concurrent. Defendant shall be on supervise release for a term of 3 years as to Counts 1,2-7, 14 and 1 year as to Count 15, concurrent. $900.00 Special Assessment. $15,000.00 Fine.

CORRUPT OR FORCIBLE
INTERFERENCE
(15)

CORRUPT OR FORCIBLE
INTERFERENCE
(15s)

Guilty. Defendant to be imprisoned for a total term of 78 months as to Count 1; 60 months as to Counts 2-7, 14; 36 months as to Count 15 to be concurrent. Defendant shall be on supervise release for a term of 3 years as to Counts 1,2-7, 14 and 1 year as to Count 15, concurrent. $900.00 Special Assessment. $15,000.00 Fine.

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                             **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                                                   **Disposition**

None

Assigned to: Judge Christine M. Arguello

Appeals court case number: 15-1056

### Defendant (2)

**John J. Pawelski**
*TERMINATED: 02/19/2015*

represented by **John J. Pawelski**
Clear Creek County Jail
P.O. Box 518
Georgetown, CO 80444
PRO SE

**Richard N. Stuckey**
Richard N. Stuckey, Attorney at Law, P.C.
1801 Broadway
#1100
Denver, CO 80202-3839
303-292-0110
Fax: 303-292-0522
Email: dick@richardstuckeylaw.com
*TERMINATED: 11/03/2014*
*LEAD ATTORNEY*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| CONSPIRE TO DEFRAUD GOVERNMENT RESPECT TO CLAIM (1) | |
| CONSPIRE TO DEFRAUD GOVERNMENT RESPECT TO CLAIM (1s) | Guilty as to Counts 1, 8-11, 14, and 16 of the Superseding Indictment. Defendant shall be imprisoned for a total term of 78 months as to Count 1; 60 months as to Counts 8-11 and 14; 36 months as to Counts 16 to be served concurrently. Defendant shall be on supervised release for a term of 3 years as to Counts 1,8-11,14, and 1 year as to Count 16 to be concurrent. $700.00 Special Assessment. $15,000 fine. |
| FALSE OR FRAUDULENT CLAIMS (8-11) | |
| FALSE OR FRAUDULENT CLAIMS (8s-11s) | Guilty as to Counts 1, 8-11, 14, and 16 of the Superseding Indictment. Defendant shall be imprisoned for a total term of 78 months as to Count 1; 60 months as to Counts 8-11 and 14; 36 months as to Counts 16 to be served concurrently. Defendant shall be on supervised release for a term of 3 years as to |

|  |  |
|---|---|
|  | Counts 1,8-11,14, and 1 year as to Count 16 to be concurrent. $700.00 Special Assessment. $15,000 fine. |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (14) |  |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (14s) | Guilty as to Counts 1, 8-11, 14, and 16 of the Superseding Indictment. Defendant shall be imprisoned for a total term of 78 months as to Count 1; 60 months as to Counts 8-11 and 14; 36 months as to Counts 16 to be served concurrently. Defendant shall be on supervised release for a term of 3 years as to Counts 1,8-11,14, and 1 year as to Count 16 to be concurrent. $700.00 Special Assessment. $15,000 fine. |
| CORRUPT OR FORCIBLE INTERFERENCE (16) |  |
| CORRUPT OR FORCIBLE INTERFERENCE (16s) | Guilty as to Counts 1, 8-11, 14, and 16 of the Superseding Indictment. Defendant shall be imprisoned for a total term of 78 months as to Count 1; 60 months as to Counts 8-11 and 14; 36 months as to Counts 16 to be served concurrently. Defendant shall be on supervised release for a term of 3 years as to Counts 1,8-11,14, and 1 year as to Count 16 to be concurrent. $700.00 Special Assessment. $15,000 fine. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None |  |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None |  |

Assigned to: Judge Christine M. Arguello

Appeals court case number: 15-1058

**Defendant (3)**

**Mimi M. Vigil**                               represented by   **Mimi M. Vigil**
*TERMINATED: 02/25/2015*                                        513 Shady Crest Circle
                                                                Colorado Springs, CO 80916
                                                                719-440-7530
                                                                PRO SE

                                                                **John S. Tatum**
                                                                John S. Tatum, P.C.
                                                                12351 East Cornell Avenue
                                                                Aurora, CO 80014
                                                                303-750-6888
                                                                Fax: 303-750-8279
                                                                Email: john@johntatumlaw.com
                                                                *TERMINATED: 08/19/2014*
                                                                *LEAD ATTORNEY*
                                                                *Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| CONSPIRE TO DEFRAUD GOVERNMENT RESPECT TO CLAIM (1) | |
| CONSPIRE TO DEFRAUD GOVERNMENT RESPECT TO CLAIM (1s) | Guilty as to Count 1 of the Superseding Indictment. Defendant shall be imprisoned for a total term of 72 months as to Count 1, concurrent. Supervised release for a term of 3 years as to Count 1, concurrent. Special assessment $100.00. |
| FALSE OR FRAUDULENT CLAIMS (12) | |
| FALSE OR FRAUDULENT CLAIMS (12s) | Guilty as to Count 12 of the Superseding Indictment. Defendant shall be imprisoned for a total term of 72 months as to Count 12, concurrent. Supervised release for a term of 3 years as to Count 12, concurrent. Special assessment $100.00. |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (14) | |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (14s) | Guilty as to Count 14 of the Superseding Indictment. Defendant shall be imprisoned for a total term of 72 months as to Count 14, concurrent. Supervised release for a term of 3 years as to Count 14, concurrent. Special assessment $100.00. |

CORRUPT OR FORCIBLE
INTERFERENCE
(17)

CORRUPT OR FORCIBLE
INTERFERENCE
(17s)

Guilty as to Count 17 of the Superseding
Indictment. Defendant shall be imprisoned for
a total term of 72 months as to Count 17,
concurrent. Supervised release for a term of 3
years as to Count 17, concurrent. Special
assessment $100.00.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

Assigned to: Judge Christine M. Arguello

**Defendant (4)**

| | | |
|---|---|---|
| **Clara M. Mueller**<br>*TERMINATED: 09/18/2014* | represented by | **Miller M. Leonard**<br>Miller Leonard, P.C<br>14143 Denver West Parkway<br>Suite 100<br>Golden, CO 80401<br>303-907-9516<br>Fax: 303-991-7601<br>Email: miller@themillerleonardlawfirm.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Opening)**

None

| Terminated Counts | Disposition |
|---|---|
| CONSPIRE TO DEFRAUD GOVERNMENT RESPECT TO CLAIM (1) | Dismissed Without Prejudice |
| CONSPIRE TO DEFRAUD GOVERNMENT RESPECT TO CLAIM (1s) | Dismissed Without Prejudice |
| FALSE OR FRAUDULENT CLAIMS (13) | Dismissed Without Prejudice |
| FALSE OR FRAUDULENT CLAIMS (13s) | Dismissed Without Prejudice |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (14) | Dismissed Without Prejudice |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (14s) | Dismissed Without Prejudice |
| CORRUPT OR FORCIBLE INTERFERENCE (18) | Dismissed Without Prejudice |
| CORRUPT OR FORCIBLE INTERFERENCE (18s) | Dismissed Without Prejudice |

**Highest Offense Level (Terminated)**

Felony

| Complaints | Disposition |
|---|---|
| None | |

**Plaintiff**

| **USA** | represented by | **Matthew T. Kirsch** |
|---|---|---|
| | | U.S. Attorney's Office-Denver |
| | | 1225 17th Street East |
| | | Suite 700 |
| | | Denver, CO 80202 |
| | | 303-454-0100 |
| | | Fax: 303-454-0402 |
| | | Email: matthew.kirsch@usdoj.gov |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: Federal Agency Attorney* |

CM/ECF - U.S. District Court:cod

**Martha Ann Paluch**
U.S. Attorney's Office-Denver
1225 17th Street East
Suite 700
Denver, CO 80202
303-454-0100
Fax: 303-454-0402
Email: Martha.Paluch@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/23/2013 | 1 | INDICTMENT (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit) (dkals, ) (Entered: 09/24/2013) |
| 09/23/2013 | 2 | RESTRICTED DOCUMENT - Level 4 (dkals, ) (Entered: 09/24/2013) |
| 09/23/2013 | 3 | Arrest Warrant Issued in case as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(dkals, ) (Entered: 09/24/2013) |
| 09/23/2013 | 4 | MOTION to Restrict Case by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (dkals, ) (Entered: 09/24/2013) |
| 09/23/2013 | 5 | ORDER to Restrict Case as to George Thomas Brokaw (1), John J. Pawelski (2), Mimi M. Vigil (3), Clara M. Mueller (4) by Magistrate Judge Michael E. Hegarty on 9/23/13. (dkals, ) (Entered: 09/24/2013) |
| 10/02/2013 | 6 | Arrest of George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. Initial Appearance set for 10/2/2013 02:00 PM in Courtroom A 501 before Magistrate Judge Gordon P. Gallagher. (Text Only Entry)(nmmsl, ) (Entered: 10/02/2013) |
| 10/02/2013 | 7 | MINUTE ENTRY for proceedings held before Magistrate Judge Michael E. Hegarty: Initial Appearance as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, and Clara M. Mueller held on 10/2/2013. Defendants are present in custody. Defendants advised. Criminal Justice Act counsel appointed for all defendants. Arraignment, Discovery, and Detention Hearing set for 10/7/2013 10:00 AM in Courtroom A 502 before Magistrate Judge Michael J. Watanabe. Statements made by Mr. Pawelski regarding being held in custody for three days. Discussion held regarding bond for Ms. Vigil and Ms. Mueller. ORDERED: $25,000 Unsecured Bond set as to Mimi M. Vigil (3) and Clara M. Mueller (4). The detention hearing for Ms. Vigil and Ms. Mueller is vacated. Defendants Vigil and Mueller advised of conditions of bond and remanded for processing and release. Defendants Brokaw and Pawelski are remanded. (Total time: 17 minutes, Hearing time: 2:26-2:43)<br><br>**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, Paige Meador on behalf of Pretrial Services. FTR: CRIMINAL PM -- Courtroom A-501. (mehcd) Text Only Entry (Entered: 10/03/2013) |
| 10/02/2013 | 8 | CJA 23 Financial Affidavit by George Thomas Brokaw. (mehcd) (Entered: 10/03/2013) |

| 10/02/2013 | 9 | CJA 23 Financial Affidavit by Clara M. Mueller. (mehcd) (Entered: 10/03/2013) |
|---|---|---|
| 10/02/2013 | 10 | CJA 23 Financial Affidavit by John J. Pawelski. (mehcd) (Entered: 10/03/2013) |
| 10/02/2013 | 11 | CJA 23 Financial Affidavit by Mimi M. Vigil. (mehcd) (Entered: 10/03/2013) |
| 10/02/2013 | 12 | $25,000 Unsecured Bond entered as to Clara M. Mueller. (mehcd) (Entered: 10/03/2013) |
| 10/02/2013 | 13 | ORDER Setting Conditions of Release as to Clara M. Mueller, by Magistrate Judge Michael E. Hegarty on 10/2/2013. (mehcd) (Entered: 10/03/2013) |
| 10/02/2013 | 14 | $25,000 Unsecured Bond entered as to Mimi M. Vigil. (mehcd) (Entered: 10/03/2013) |
| 10/02/2013 | 15 | ORDER Setting Conditions of Release as to Mimi M. Vigil (3), by Magistrate Judge Michael E. Hegarty on 10/2/2013. (mehcd) (Entered: 10/03/2013) |
| 10/04/2013 | 16 | CJA 20/30 Appointment of Eric Kirsch Klein for George Thomas Brokaw by Magistrate Judge Michael E. Hegarty on 10/4/2013. (smatl, ) (Entered: 10/04/2013) |
| 10/04/2013 | 17 | CJA 20/30 Appointment of Richard N. Stuckey for John J. Pawelski by Magistrate Judge Michael E. Hegarty on 10/4/2013. (smatl, ) (Entered: 10/04/2013) |
| 10/04/2013 | 18 | CJA 20/30 Appointment of Miller M. Leonard for Clara M. Mueller by Magistrate Judge Michael E. Hegarty on 10/4/2013. (smatl, ) (Entered: 10/04/2013) |
| 10/04/2013 | 19 | CJA 20/30 Appointment of John S. Tatum for Mimi M. Vigil by Magistrate Judge Michael E. Hegarty on 10/4/2013. (smatl, ) (Entered: 10/04/2013) |
| 10/04/2013 | 20 | NOTICE OF ATTORNEY APPEARANCE: Eric Kirsch Klein appearing for George Thomas Brokaw (Klein, Eric) (Entered: 10/04/2013) |
| 10/05/2013 | 21 | NOTICE OF ATTORNEY APPEARANCE: Richard N. Stuckey appearing for John J. Pawelski (Stuckey, Richard) (Entered: 10/05/2013) |
| 10/07/2013 | 22 | NOTICE OF ATTORNEY APPEARANCE: Miller M. Leonard appearing for Clara M. Mueller (Leonard, Miller) (Entered: 10/07/2013) |
| 10/07/2013 | 23 | Receipt for Surrender of Passport as to Mimi M. Vigil Passport Number 220470880 issued by USA (sphil, ) (Entered: 10/07/2013) |
| 10/07/2013 | 24 | MINUTE ORDER as to George Thomas Brokaw (1), John J. Pawelski (2), Mimi M. Vigil (3), Clara M. Mueller (4). Pretrial motions due by 10/21/2013. Responses due by 10/31/2013. If counsel believe an evidentiary hearing on motions is necessary, they shall confer and contact Chambers via conference call (303-335-2174) no later than 11/05/2013 to set such a hearing. Final Trial Preparation Conference set for 11/25/2013 at 9:00 AM, in Courtroom A602 before Judge Christine M. Arguello. Ten-day Jury Trial set for 12/02/2013 at 8:00 AM, in Courtroom A602, before Judge Christine M. Arguello. FURTHER ORDERED, the Court will not consider any motion related to the disclosure or production of discovery that is addressed by the Discovery Order and/or Fed.R.Crim.P.16, unless Counsel for the moving party, prior to filing the motion, has conferred and/or made reasonable, good-faith efforts to confer with opposing counsel in an effort to attempt to resolve the disputed matter, e.g., questions or disputes relating to the scope and/or timing of disclosure of such discovery. If the parties are able to resolve the dispute, the Motion shall be entitled "Unopposed Motion for _____," and the parties shall submit the proposed order the parties wish the Court to enter. If the parties are unable to resolve the dispute, the moving party shall state in the Motion the specific efforts that were taken to |

| | | |
|---|---|---|
| | | comply with this Order to Confer. FURTHER ORDERED, parties are expected to comply with this Court's "Criminal Practice Standards" (AS AMENDED ON MAY 15, 2013), specifically, Sections III.D and V.A-G (see www.cod.uscourts.gov, under tab "Court Operations/Rules & Procedures/Judicial Practice Standards"). SO ORDERED BY Judge Christine M. Arguello on 10/07/13. Text Only Entry (cmasec) (Entered: 10/07/2013) |
| 10/07/2013 | 25 | Arrest Warrant Returned Executed on 10/2/13 in case as to George Thomas Brokaw. (dkals, ) (Entered: 10/07/2013) |
| 10/07/2013 | 26 | Arrest Warrant Returned Executed on 10/2/13 in case as to John J. Pawelski. (dkals, ) (Entered: 10/07/2013) |
| 10/07/2013 | 27 | Arrest Warrant Returned Executed on 10/2/13 in case as to Mimi M. Vigil. (dkals, ) (Entered: 10/07/2013) |
| 10/07/2013 | 28 | Arrest Warrant Returned Executed on 10/2/13 in case as to Clara M. Mueller. (dkals, ) (Entered: 10/07/2013) |
| 10/07/2013 | 29 | Receipt for Surrender of Passport as to Clara M. Mueller: Passport Number 491810299 issued by the USA. (dkals, ) (Entered: 10/07/2013) |
| 10/07/2013 | 30 | MINUTE ENTRY/ORDER for proceedings held before Magistrate Judge Michael J. Watanabe: Arraignment / Detention Hearing / Discovery Hearing as to George Thomas Brokaw held on 10/7/2013. Defendant present in custody with counsel. NOT GUILTY plea entered as to all counts. Proffer and argument as to detention. Bond set as to George Thomas Brokaw (1) $50,000. Unsecured. Discovery memorandum executed. Defendant advised of conditions of bond and remanded for processing and release. Counsel is directed to chambers. (Total time: 22 minutes, Hearing time: 10:38 - 11:00)**APPEARANCES:** Matthew T. Kirsch on behalf of the Government, Eric K. Klein on behalf of the defendant, Christine Zorn on behalf of pretrial. Court Reporter: FTR - E. E. Miller. FTR: Courtroom A502. (mjwcd) Text Only Entry (Entered: 10/07/2013) |
| 10/07/2013 | 31 | MINUTE ENTRY/ORDER for proceedings held before Magistrate Judge Michael J. Watanabe: Arraignment / Discovery Hearing / Detention Hearing as to John J. Pawelski held on 10/7/2013. Defendant present in custody with counsel. NOT GUILTY plea entered as to all counts. Discovery memorandum executed. Bond set as to John J. Pawelski (2) Unsecured $25,000. Defendant advised of conditions of bond and remanded for processing and release. Counsel is directed to chambers. (Total time: 14 minutes, Hearing time: 10:24 - 10:38) **APPEARANCES:** Matthew T. Kirsch on behalf of the Government, Richard N. Stuckey on behalf of the defendant, Christine Zorn on behalf of pretrial. Court Reporter: FTR - E. E. Miller. FTR: Courtroom A502. (mjwcd) Text Only Entry Modified on 10/7/2013 to add not guilty plea (mjwcd). (Entered: 10/07/2013) |
| 10/07/2013 | 32 | MINUTE ENTRY/ORDER for proceedings held before Magistrate Judge Michael J. Watanabe: Arraignment / Discovery Hearing as to Mimi M. Vigil held on 10/7/2013. Defendant present on bond with counsel. NOT GUILTY plea entered as to all counts. Discovery memorandum executed. Defendants bond continued. Counsel is directed to chambers. (Total time: 4 minutes, Hearing time: 10:38 - 10:42)**APPEARANCES:** Matthew T. Kirsch on behalf of the Government, John S. Tatum on behalf of the defendant, Christine Zorn on behalf of pretrial. Court Reporter: FTR - E. E. Miller. FTR: Courtroom A502. (mjwcd) Text Only Entry (Entered: 10/07/2013) |
| 10/07/2013 | 33 | |

|  |  | MINUTE ENTRY/ORDER for proceedings held before Magistrate Judge Michael J. Watanabe: Arraignment / Discovery Hearing as to Clara M. Mueller held on 10/7/2013. Defendant present on bond with counsel. NOT GUILTY plea entered by the Court on behalf of the Defendant as Defense counsel advised the Court Defendant was not prepared to enter a plea at this time. Discovery memorandum executed. Defendants bond continued. Counsel is directed to chambers. (Total time: 6 minutes, Hearing time: 11:00 - 11:06)**APPEARANCES**: Matthew T. Kirsch on behalf of the Government, Miller M. Leonard on behalf of the defendant, Christine Zorn on behalf of pretrial. Court Reporter: FTR - E. E. Miller. FTR: Courtroom A502. (mjwcd) Text Only Entry (Entered: 10/07/2013) |
|---|---|---|
| 10/07/2013 | 37 | Discovery Conference Memorandum and ORDER: Estimated Trial Time - 10 days as to John J. Pawelski by Magistrate Judge Michael J. Watanabe on 10/7/13. (ccovi) (Entered: 10/08/2013) |
| 10/07/2013 | 38 | Discovery Conference Memorandum and ORDER: Estimated Trial Time - 10 days as to George Thomas Brokaw by Magistrate Judge Michael J. Watanabe on 10/8/13. (ccovi) (Entered: 10/08/2013) |
| 10/07/2013 | 39 | Discovery Conference Memorandum and ORDER: Estimated Trial Time - 10 days as to Mimi M. Vigil by Magistrate Judge Michael J. Watanabe on 10/7/13. (ccovi) (Entered: 10/08/2013) |
| 10/07/2013 | 40 | Discovery Conference Memorandum and ORDER: Estimated Trial Time - 10 days as to Clara M. Mueller by Magistrate Judge Michael J. Watanabe on 10/7/13. (ccovi) (Entered: 10/08/2013) |
| 10/07/2013 | 41 | Unsecured Bond entered as to George Thomas Brokaw in the amount of $50,000. (ccovi) (Entered: 10/08/2013) |
| 10/07/2013 | 42 | ORDER Setting Conditions of Release as to George Thomas Brokaw (1), $50,000 Unsecured Bond by Magistrate Judge Michael J. Watanabe on 10/7/13. (ccovi) (Entered: 10/08/2013) |
| 10/07/2013 | 43 | Unsecured Bond entered as to John J. Pawelski in the amount of $25,000. (ccovi) (Entered: 10/08/2013) |
| 10/07/2013 | 44 | ORDER Setting Conditions of Release as to John J. Pawelski (2), $25,000 Unsecured Bond by Magistrate Judge Michael J. Watanabe on 10/7/13. (ccovi) (Entered: 10/08/2013) |
| 10/08/2013 | 34 | NOTICE OF ATTORNEY APPEARANCE: John S. Tatum *as Court-Appointed Counsel* appearing for Mimi M. Vigil (Tatum, John) (Entered: 10/08/2013) |
| 10/08/2013 | 35 | CJA 24 Transcript Request as to George Thomas Brokaw. (Klein, Eric) (Entered: 10/08/2013) |
| 10/08/2013 | 36 | CJA 24 Transcript Request as to George Thomas Brokaw. (Klein, Eric) (Entered: 10/08/2013) |
| 10/08/2013 | 45 | NOTICE OF ATTORNEY APPEARANCE Martha Ann Paluch appearing for USA. (Paluch, Martha) (Entered: 10/08/2013) |
| 10/10/2013 | 46 | MOTION to Disclose Grand Jury Material to Defendant by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (Attachments: # 1 Proposed Order (PDF Only))(Kirsch, Matthew) (Entered: 10/10/2013) |
| 10/10/2013 | 47 | ORDER GRANTING 46 Motion to Disclose Grand Jury Material as to George Thomas Brokaw (1), John J. Pawelski (2), Mimi M. Vigil (3), Clara M. Mueller (4): Grand jury testimony and documents may be disclosed to Defendants and their attorneys in the course of discovery in this case. FURTHER ORDERED that (1) Defense counsel shall make only such copies as are necessary to prepare a defense of this criminal case; (2) Defense counsel shall |

|  |  | keep a written record concerning how many copies were made, to whom those copies were delivered, and the date of delivery, and that defense counsel shall deliver a copy of this Order allowing disclosure with the materials; (3) Defense counsel shall provide Defendants with reasonable access to the grand jury materials, but no Defendant shall be allowed to retain copies of any grand jury materials; (4) No person, other than defense counsel, shall be allowed to make any copies of the grand jury materials for any purpose; and (5) Within 10 days of the conclusion of the case in this Court, by entry of the Court's judgment, defense counsel shall collect all such copies and return them to the government. SO ORDERED BY Judge Christine M. Arguello on 10/10/13. Text Only Entry (cmasec) (Entered: 10/10/2013) |
|---|---|---|
| 10/15/2013 | 48 | CJA 21/31 Request for Service as to George Thomas Brokaw. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Klein, Eric) (Entered: 10/15/2013) |
| 10/15/2013 | 49 | CJA 21/31 Request for Service as to George Thomas Brokaw. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Klein, Eric) (Entered: 10/15/2013) |
| 10/17/2013 | 50 | CJA 21/31 Authorization for Service as to George Thomas Brokaw by Judge Christine M. Arguello on 10/17/2013. (smatl, ) (Entered: 10/18/2013) |
| 10/17/2013 | 57 | CJA 21/31 Authorization for Service as to George Thomas Brokaw by Judge Christine M. Arguello on 10/17/2013. (smatl, ) (Entered: 10/25/2013) |
| 10/21/2013 | 51 | Unopposed MOTION to Exclude *180 Days from the Otherwise Applicable Speedy Trial Calculation in this Action, to Continue Currently Scheduled Trial Date, and to Extend Motions Filing Deadlines* by Mimi M. Vigil. (Tatum, John) (Entered: 10/21/2013) |
| 10/21/2013 | 52 | MOTION to Modify Conditions of Release by George Thomas Brokaw. (Klein, Eric) (Entered: 10/21/2013) |
| 10/21/2013 | 53 | SUPERSEDING INDICTMENT as to George Thomas Brokaw (1) counts 1s, 2s-7s, 14s, 15s, John J. Pawelski (2) counts 1s, 8s-11s, 14s, 16s, Mimi M. Vigil (3) counts 1s, 12s, 14s, 17s, Clara M. Mueller (4) counts 1s, 13s, 14s, 18s. (Attachments: # 1 Criminal Information Sheet, # 2 Criminal Information Sheet, # 3 Criminal Information Sheet, # 4 Criminal Information Sheet) (dkals, ) (Entered: 10/22/2013) |
| 10/21/2013 | 54 | RESTRICTED DOCUMENT - Level 4 as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (dkals, ) (Entered: 10/22/2013) |
| 10/21/2013 | 55 | MINUTE ORDER as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller: Re-Arraignment set for 10/30/2013 01:30 PM in Courtroom C204 before Magistrate Judge Kristen L. Mix. Text Only Entry (dkals, ) (Entered: 10/22/2013) |
| 10/22/2013 | 56 | ORDER granting 51 Unopposed Motion to exclude 180 days from speedy trial, to continue trial dates and extend motions deadlines, as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller, by Judge Christine M. Arguello on 10/22/13. The Final Trial Preparation Conference and Jury Trial are vacated. (dkals, ) (Entered: 10/22/2013) |
| 10/25/2013 | 58 | CJA Request for Interim Payment as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (Stuckey, Richard) (Entered: 10/25/2013) |
| 10/25/2013 | 59 | MINUTE ORDER as to George Thomas Brokaw (1), John J. Pawelski (2), Mimi M. Vigil (3), Clara M. Mueller (4): Pursuant to a telephone conference between counsel and Chambers staff, the following trial dates and deadlines have been RESET in this matter: Pretrial motions due by 04/01/2014. Responses due by 04/14/2014. Final Trial Preparation Conference set for |

|            |    | 05/09/2014 at 9:00 AM, in Courtroom A602, before Judge Christine M. Arguello. Three-week Jury Trial set for 06/02/2014 at 8:30 AM, in Courtroom A602, before Judge Christine M. Arguello. FURTHER, a Motions Hearing is set for 04/24/2014 at 1:00 PM, in Courtroom A602, before Judge Christine M. Arguello. SO ORDERED BY Judge Christine M. Arguello on 10/25/13. Text Only Entry (cmasec) (Entered: 10/25/2013) |
|------------|----|---|
| 10/28/2013 | 60 | MEMORANDUM regarding 52 MOTION to Modify Conditions of Release filed by George Thomas Brokaw: Motion referred to Magistrate Judge Michael J. Watanabe by Judge Christine M. Arguello on 10/21/13. Text Only Entry (dkals, ) (Entered: 10/28/2013) |
| 10/29/2013 |    | Motions No Longer Referred as to George Thomas Brokaw: 52 MOTION to Modify Conditions of Release by Judge Christine M. Arguello on 10/29/13. Text Only Entry (dkals, ) (Entered: 10/29/2013) |
| 10/30/2013 | 61 | RESPONSE in Opposition by USA as to George Thomas Brokaw re 52 MOTION to Modify Conditions of Release (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Kirsch, Matthew) (Entered: 10/30/2013) |
| 10/30/2013 | 62 | MINUTE ENTRY for Re-Arraignment on First Superseding Indictment as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil and Clara M. Mueller held before Magistrate Judge Kristen L. Mix on 10/30/2013. All defendants present on bond. Court advises defendants. All defendants waive reading and advisement. Court enters Plea of Not Guilty on all counts as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil and Clara M. Mueller. (Total time: 9 minutes, Hearing time: 1:52-2:01)

**APPEARANCES**: Martha Paluch on behalf of the Government, Eric Klein on behalf of defendant George Brokaw, Richard Stuckey on behalf of defendant John J. Pawelski, John Tatum on behalf of defendant Mimi Vigil, Miller Leonard on behalf of defendant Clara Mueller. FTR: KLM Courtroom C-204. (lag) Text Only Entry (Entered: 10/30/2013) |
| 10/30/2013 | 67 | CJA Order for Interim Payment as to John J. Pawelski by Judge Christine M. Arguello on 10/30/2013. (smatl, ) (Entered: 11/08/2013) |
| 10/31/2013 | 63 | MOTION to Travel by John J. Pawelski. (Stuckey, Richard) (Entered: 10/31/2013) |
| 10/31/2013 | 64 | ORDER GRANTING 63 Motion to Travel as to John J. Pawelski (2). Having reviewed Defendant Pawelski's motion, and noting that neither the probation office nor the government opposes said motion, the Court hereby GRANTS permission for Defendant Pawelski to travel to Chicago, IL on 11/09/2013, returning to Denver and Colorado Springs, CO on 11/12/2013. Defendant Pawelski is DIRECTED to provide his Probation Officer, Robert Haberman, with an itinerary, including contact addresses and telephone numbers in Illinois, prior to such travel. SO ORDERED BY Judge Christine M. Arguello on 10/31/13. Text Only Entry (cmasec) (Entered: 10/31/2013) |
| 11/01/2013 | 65 | TRANSCRIPT of Arraignment/Discovery/Detention Hearing as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller held on October 7, 2013 before Magistrate Judge Watanabe. Pages: 1-30.

**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be** |

|  |  | made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 2/3/2014. (Avery Woods Reporting, ) (Entered: 11/01/2013) |
|---|---|---|
| 11/04/2013 | 66 | CJA 21/31 Request for Service as to George Thomas Brokaw. (Attachments: # 1 CJA Attachment)(Klein, Eric) (Entered: 11/04/2013) |
| 11/11/2013 | 68 | CJA 20/30 Payment Request as to John J. Pawelski. (Attachments: # 1 Spreadsheets, # 2 Order for Interims)(Stuckey, Richard) (Entered: 11/11/2013) |
| 11/14/2013 | 69 | CJA 21/31 Request for Service as to Mimi M. Vigil. (Attachments: # 1 CJA Attachment) (Tatum, John) (Entered: 11/14/2013) |
| 11/15/2013 | 70 | CJA 21/31 Authorization for Service as to Mimi M. Vigil by Judge Christine M. Arguello on 11/15/2013. (smatl, ) (Entered: 11/20/2013) |
| 11/18/2013 | 72 | CJA 24 Payment Authorization as to George Thomas Brokaw by Magistrate Judge Michael J. Watanabe on 11/18/2013. (smatl, ) (Entered: 12/02/2013) |
| 11/22/2013 | 71 | CJA 21/31 Request for Service as to George Thomas Brokaw. (Attachments: # 1 CJA Attachment)(Klein, Eric) (Entered: 11/22/2013) |
| 11/26/2013 | 78 | CJA 20/30 Payment Authorization as to John J. Pawelski by Judge Christine M. Arguello on 11/26/2013. (smatl, ) (Entered: 01/15/2014) |
| 12/06/2013 | 73 | CJA 21/31 Authorization for Service as to George Thomas Brokaw by Judge Christine M. Arguello on 12/6/2013. (smatl, ) (Entered: 12/06/2013) |
| 12/19/2013 | 74 | Supplemental MOTION to Modify Conditions of Release by George Thomas Brokaw. (Klein, Eric) (Entered: 12/19/2013) |
| 12/24/2013 | 75 | Second MOTION to Supplement 52 MOTION to Modify Conditions of Release by George Thomas Brokaw. (Klein, Eric) (Entered: 12/24/2013) |
| 12/24/2013 | 76 | MOTION to Modify Conditions of Release by John J. Pawelski. (Stuckey, Richard) (Entered: 12/24/2013) |
| 01/09/2014 | 77 | CJA 20/30 Payment Request as to John J. Pawelski. (Attachments: # 1 Spreadsheets interim 2) (Stuckey, Richard) (Entered: 01/09/2014) |
| 01/21/2014 | 79 | CJA 20/30 Payment Request as to George Thomas Brokaw. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Klein, Eric) (Entered: 01/21/2014) |
| 01/23/2014 | 80 | Second MOTION to Modify Conditions of Release by John J. Pawelski. (Stuckey, Richard) (Entered: 01/23/2014) |
| 01/24/2014 | 81 | ORDER granting in part 52 Motion to Review and Modify Conditions of Release, as to George Thomas Brokaw (1), by Judge Christine M. Arguello on 1/24/14. (dkals, ) (Entered: 01/24/2014) |
| 01/24/2014 | 82 | ORDER granting 76 Motion to Modify Bond Condition and 80 Second Motion to Modify Bond Condition, as to John J. Pawelski (2), by Judge Christine M. Arguello on 1/24/14. (dkals, ) (Entered: 01/24/2014) |

| 01/27/2014 | 83 | STRICKEN Letter from John J. Pawelski, Freedom of Information Act Request (evana, ) Modified on 1/28/2014 to Strike pursuant to the Minute Order dated 1/27/2014 (cmacd). (Entered: 01/27/2014) |
| 01/27/2014 | 84 | STRICKEN Letter from John J. Pawelski, Freedom of Information Act Appeal (evana, ) Modified on 1/28/2014 to STRIKE pursuant to the Minute Order dated 1/27/2014 (cmacd). (Entered: 01/27/2014) |
| 01/27/2014 | 85 | MINUTE ORDER as to John J. Pawelski re 83 Letter, 84 Letter STRICKEN for being inappropriate filings in this case. By Judge Christine M. Arguello on 01/27/14. Text Only Entry (cmasec) (Entered: 01/27/2014) |
| 02/02/2014 | 86 | CJA 20/30 Payment Request as to John J. Pawelski. (Attachments: # 1 Order for interims, # 2 Spreadsheets interim 3)(Stuckey, Richard) (Entered: 02/02/2014) |
| 02/03/2014 | 87 | CJA 21/31 Request for Service as to John J. Pawelski. (Attachments: # 1 CJA Attachment) (Stuckey, Richard) (Entered: 02/03/2014) |
| 02/10/2014 | 100 | CJA 20/30 Payment Authorization as to John J. Pawelski by Judge Christine M. Arguello on 2/10/2014. (babia) (Entered: 02/26/2014) |
| 02/12/2014 | 88 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment Worksheets)(Leonard, Miller) (Entered: 02/12/2014) |
| 02/12/2014 | 89 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment Worksheets)(Leonard, Miller) (Entered: 02/12/2014) |
| 02/12/2014 | 90 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment Worksheets)(Leonard, Miller) (Entered: 02/12/2014) |
| 02/12/2014 | 91 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment Worksheet)(Leonard, Miller) (Entered: 02/12/2014) |
| 02/12/2014 | 101 | CJA 20/30 Payment Authorization as to George Thomas Brokaw by Judge Christine M. Arguello on 2/12/2014. (babia) (Entered: 02/26/2014) |
| 02/18/2014 | (92) | STRICKEN - NOTICE entitled "Entry of Appearance" by George Thomas Brokaw (dkals, ) Modified on 2/19/2014 to strike pursuant to 96 Minute Order (dkals, ). (Entered: 02/18/2014) |
| 02/18/2014 | 93 | STRICKEN - NOTICE entitled "Requirement and wish Declaratory judgment for resurrection of the flesh and blood man with a soul to be made whole" by George Thomas Brokaw (dkals, ) Modified on 2/19/2014 to strike pursuant to 96 Minute Order (dkals, ). (Entered: 02/18/2014) |
| 02/18/2014 | 94 | STRICKEN - NOTICE entitled "Wish For Declaratory Judgment" by George Thomas Brokaw (dkals, ) Modified on 2/19/2014 to strike pursuant to 96 Minute Order (dkals, ). (Entered: 02/18/2014) |
| 02/18/2014 | 95 | MOTION to Withdraw as Attorney *and for Self-Representation* by Richard N. Stuckey by John J. Pawelski. (Stuckey, Richard) (Entered: 02/18/2014) |
| 02/19/2014 | (96) | MINUTE ORDER as to George Thomas Brokaw (1) re 94 Notice (Other) filed by George Thomas Brokaw, 93 Notice (Other) filed by George Thomas Brokaw, and 92 Notice (Other) filed by George Thomas Brokaw: The foregoing Notices filed by Defendant Brokaw are hereby STRICKEN due to being filed pro se by a party who is currently represented by counsel. SO |

| | | ORDERED BY Judge Christine M. Arguello on 02/19/14. Text Only Entry (cmasec) (Entered: 02/19/2014) |
|---|---|---|
| 02/19/2014 | 97 | MINUTE ORDER as to John J. Pawelski re 95 MOTION to Withdraw as Attorney *and for Self-Representation* by Richard N. Stuckey filed by John J. Pawelski: This matter is before the Court sua sponte. Upon review of Defendant's Motion to Withdraw and for Self-Representation, a hearing on said motion has been set for 02/26/2014 at 3:30 PM, in Courtroom A602, before Judge Christine M. Arguello. Defendant shall be present at this hearing. SO ORDERED BY Judge Christine M. Arguello on 02/19/14. Text Only Entry (cmasec) (Entered: 02/19/2014) |
| 02/25/2014 | 98 | STRICKEN - NOTICE entitled "Wish and just cause to belief and the Requirement of a Wavier for Release for Lawyer" by George Thomas Brokaw (dkals, ) Modified on 2/27/2014 to strike pursuant to 102 Minute Order (dkals, ). (Entered: 02/26/2014) |
| 02/25/2014 | 99 | STRICKEN - MOTION to Strike Under Rule 60 for Void Order by George Thomas Brokaw. (dkals, ) Modified on 2/27/2014 to strike pursuant to 102 Minute Order (dkals, ). (Entered: 02/26/2014) |
| 02/26/2014 | 102 | MINUTE ORDER: Defendant George Thomas Brokaw's 98 Notice (Other) and 99 MOTION to Strike are hereby STRICKEN due to being filed pro se by a party who is currently represented by counsel. SO ORDERED BY Judge Christine M. Arguello on 02/26/14. Text Only Entry (cmasec) (Entered: 02/26/2014) |
| 02/26/2014 | 103 | MOTION to Dismiss Indictment with Prejudice Based on Supporting Memorandum of Law Related to 1099OIDS [sic] by John J. Pawelski. (dkals, ) (Entered: 02/27/2014) |
| 02/26/2014 | 104 | MOTION to Return Property by John J. Pawelski. (dkals, ) (Entered: 02/27/2014) |
| 02/26/2014 | 105 | NOTICE entitled "Entry of Appearance" by John J. Pawelski (dkals, ) (Entered: 02/27/2014) |
| 02/26/2014 | 107 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Defendant present on bond. MOTIONS and RULINGS: Defendant's oral request to have Mr. Stuckey appointed as advisory counsel is denied without prejudice. Defendant's Motion for Self-Representation By Defendant and for Withdrawal By Defendants Present Counsel 95 is granted. Mr. Stuckey is allowed to withdraw as counsel for Defendant. Defendant Pawelski to allowed to proceed pro se. Defendant is allowed to remain free on bond subject to the same terms and conditions as set forth in the original order.(Total time: 00:26, Hearing time: 3:25-3:51)<br><br>**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, Richard Stuckey on behalf of the defendant. Court Reporter: Darlene Martinez. (shart) (Entered: 02/27/2014) |
| 02/27/2014 | 106 | CJA 20/30 Payment Request as to John J. Pawelski. (Attachments: # 1 Interims order, # 2 Final spreadsheets)(Stuckey, Richard) (Entered: 02/27/2014) |
| 03/04/2014 | 108 | CJA 21/31 Payment Request as to John J. Pawelski. (Stuckey, Richard) (Entered: 03/04/2014) |
| 03/04/2014 | 109 | CJA 21/31 Payment Request as to Mimi M. Vigil. (Attachments: # 1 CJA Attachment)(Tatum, John) (Entered: 03/04/2014) |
| 03/04/2014 | 127 | CJA 20/30 Payment Authorization as to John J. Pawelski by Judge Christine M. Arguello on 3/4/2014. (shugh) (Entered: 03/25/2014) |
| 03/05/2014 | 110 | |

| | | STRICKEN - NOTICE and Demand, for Just Cause, for Removal and Termination of Your Lawyer, Eric K. Klein from Service Assigned Me. by George Thomas Brokaw (dkals, ) Modified on 3/7/2014 to strike pursuant to 112 Minute Order (dkals, ). (Entered: 03/05/2014) |
| 03/06/2014 | 111 | MOTION to Disclose Grand Jury Material to Defendant *John Joseph Pawelski* by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (Attachments: # 1 Proposed Order (PDF Only))(Paluch, Martha) (Entered: 03/06/2014) |
| 03/06/2014 | 112 | MINUTE ORDER as to George Thomas Brokaw re 110 Notice (Other) filed by George Thomas Brokaw (1): Defendant George Thomas Brokaw's 110 Notice (Other) is hereby STRICKEN due to being filed pro se by a party who is currently represented by counsel. SO ORDERED BY Judge Christine M. Arguello on 03/06/14. Text Only Entry (cmasec) (Entered: 03/06/2014) |
| 03/06/2014 | 113 | ORDER on 111 Motion For Order Granting Pro Se Defendant John Joseph Pawelski's Request for Grand Jury Material Pursuant to Fed. R. Crim. P. 6(e)(3)(E)(i) by Judge Christine M. Arguello on 3/6/14. (dkals, ) (Entered: 03/07/2014) |
| 03/07/2014 | 114 | Joint MOTION for Hearing *Regarding Status of Representation for Defendant George Thomas Brokaw* by George Thomas Brokaw. (Klein, Eric) (Entered: 03/07/2014) |
| 03/07/2014 | 115 | MOTION for Order for an Early Response by John J. Pawelski. (evana, ) (Entered: 03/10/2014) |
| 03/12/2014 | 116 | ORDER DENYING 115 Motion for Order as to John J. Pawelski (2). By Judge Christine M. Arguello on 03/12/14. Text Only Entry (cmasec) (Entered: 03/12/2014) |
| 03/12/2014 | 117 | ORDER GRANTING 114 Motion for Hearing as to George Thomas Brokaw (1). Upon review of the government's and Defendant Brokaw's Joint Motion, a hearing regarding status of representation for Defendant Brokaw is set for 03/14/2014 at 10:30 AM, in Courtroom A602, before Judge Christine M. Arguello. Defendant Brokaw shall be present at this hearing. SO ORDERED BY Judge Christine M. Arguello on 03/12/14. Text Only Entry (cmasec) (Entered: 03/12/2014) |
| 03/12/2014 | 118 | CJA 21/31 Request for Service as to George Thomas Brokaw. (Attachments: # 1 CJA Attachment)(Klein, Eric) (Entered: 03/12/2014) |
| 03/13/2014 | 119 | CJA 20/30 Payment Request as to George Thomas Brokaw. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment)(Klein, Eric) (Entered: 03/13/2014) |
| 03/14/2014 | 120 | MINUTE ORDER as to George Thomas Brokaw (1): This matter is before the Court sua sponte. The Hearing currently set for 03/14/2014 at 10:30 AM is VACATED and **RESET to Monday, 03/17/2014, at 10:30 AM.** SO ORDERED BY Judge Christine M. Arguello on 03/13/14. Text Only Entry (cmasec) (Entered: 03/14/2014) |
| 03/14/2014 | 121 | MOTION to Withdraw as Attorney *and to Permit Mr. Brokaw to Represent Himself* by Eric K. Klein by George Thomas Brokaw. (Klein, Eric) (Entered: 03/14/2014) |
| 03/14/2014 | 122 | MOTION for Order for Government Communications by John J. Pawelski. (Attachments: # 1 Proposed Order (PDF Only))(evana, ) (Entered: 03/14/2014) |
| 03/14/2014 | 123 | MOTION for Order to Reveal True Name by John J. Pawelski. (evana, ) (Entered: 03/14/2014) |
| 03/17/2014 | 124 | MOTION for Appointment of Standby Counsel by John J. Pawelski. (dkals, ) (Entered: 03/18/2014) |

| | | |
|---|---|---|
| 03/17/2014 | 126 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Motion Hearing as to George Thomas Brokaw held on 3/17/2014. Defendant present on bond. MOTION and RULING: Defendant's Motion to Withdraw as Counsel and to Permit Mr. Brokaw to Represent Himself 121 is granted in part and denies without prejudice the request to appoint Mr. Klein stand-by counsel. Defendant to file a new Motion and affidavit that contains sufficient information for this Court to determine whether or not he qualifies for stand-by counsel. Court withdraws authorization of an investigator for this case. Defendant is allowed to remain free on bond subject to the same terms and conditions as the original order. (Total time: 00:33, Hearing time: 10:36-11:09)<br><br>**APPEARANCES**: Martha Paluch on behalf of the Government, Eric Klein on behalf of the defendant. Court Reporter: Darlene Martinez. (shart) Text Only Entry (Entered: 03/21/2014) |
| 03/18/2014 | 125 | CJA 20/30 Payment Request as to Mimi M. Vigil. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Tatum, John) (Entered: 03/18/2014) |
| 03/19/2014 | 132 | CJA 20/30 Payment Authorization as to Clara M. Mueller by Judge Christine M. Arguello on 3/19/2014. (shugh) (Entered: 03/27/2014) |
| 03/24/2014 | 128 | NOTICE entitled "Counterclaim" by George Thomas Brokaw (dkals, ) (Entered: 03/25/2014) |
| 03/24/2014 | 129 | NOTICE entitled "Entry of Appearance" by George Thomas Brokaw (dkals, ) (Entered: 03/25/2014) |
| 03/26/2014 | 130 | MOTION for Discovery by George Thomas Brokaw. (dkals, ) (Entered: 03/26/2014) |
| 03/26/2014 | 131 | NOTICE entitled "Requirement to Have the Plaintiff Appear Before the District Court, (This Court) And A Requirement to Produce the "Exact Nature and Cause of the Action"" by George Thomas Brokaw (dkals, ) (Entered: 03/26/2014) |
| 03/27/2014 | 133 | ORDER as to George Thomas Brokaw re 130 MOTION for Discovery filed by George Thomas Brokaw, 131 Notice (Other) filed by George Thomas Brokaw, 128 Notice (Other) filed by George Thomas Brokaw. To the extent that the foregoing documents seek to use the Federal Rules of Civil Procedure in this criminal matter, the requests are DENIED. To the extent that the foregoing documents seek discovery from the Government, the requests are STRICKEN because the Government's discovery obligations are covered by the Discovery Order 38 ; there is no showing that the Government has failed to meet those obligations; and Defendant Brokaw has failed to comply with this Court's Order of 10/07/2013 24 . SO ORDERED BY Judge Christine M. Arguello on 03/27/14. Text Only Entry (cmasec) (Entered: 03/27/2014) |
| 03/27/2014 | 134 | Unopposed MOTION for Extension of Time to File *Motions* by Mimi M. Vigil. (Tatum, John) (Entered: 03/27/2014) |
| 03/31/2014 | 135 | 2nd MOTION for Discovery by George Thomas Brokaw. (dkals, ) (Entered: 03/31/2014) |
| 03/31/2014 | 136 | MOTION for Probation Order Change Removal by George Thomas Brokaw. (dkals, ) (Entered: 03/31/2014) |
| 03/31/2014 | 137 | MOTION for Return of Property by George Thomas Brokaw. (dkals, ) (Entered: 03/31/2014) |
| 04/01/2014 | 138 | CJA 20/30 Payment Request as to George Thomas Brokaw. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Klein, Eric) (Entered: 04/01/2014) |
| 04/01/2014 | 139 | CJA 21/31 Payment Request as to George Thomas Brokaw. (Attachments: # 1 CJA Attachment)(Klein, Eric) (Entered: 04/01/2014) |

| 04/01/2014 | 140 | MOTION for James Hearing *to Exclude Hearsay Statements and for Pretrial Evidentiary Hearing to Determine Admissibility of Co-Conspirator Hearsay Statements Pursuant to F.R.E. 801(d)(2)(E)* by Mimi M. Vigil. (Tatum, John) (Entered: 04/01/2014) |
| --- | --- | --- |
| 04/01/2014 | 141 | MOTION for James Hearing by Clara M. Mueller. (Leonard, Miller) (Entered: 04/01/2014) |
| 04/01/2014 | 142 | MOTION to Suppress *Evidence - Illegal Search of Home and Violation of Attorney/Client Privilege* by Mimi M. Vigil. (Tatum, John) (Entered: 04/01/2014) |
| 04/01/2014 | 143 | MOTION to Sever Defendant *and for Relief from Prejudicial Joinder* by Mimi M. Vigil. (Tatum, John) (Entered: 04/01/2014) |
| 04/02/2014 | 144 | ORDER GRANTING 134 Motion for Extension of Time to File as to Mimi M. Vigil (3). Pretrial motions for all parties in this matter are due by 04/08/2014. Responses for all parties are due by 04/21/2014. SO ORDERED BY Judge Christine M. Arguello on 04/02/14. Text Only Entry (cmasec) (Entered: 04/02/2014) |
| 04/03/2014 | 145 | RESPONSE to Motion by USA as to George Thomas Brokaw re 136 MOTION for Order (Paluch, Martha) (Entered: 04/03/2014) |
| 04/07/2014 | 146 | CJA 21/31 Request for Service as to Mimi M. Vigil. (Attachments: # 1 CJA Attachment) (Tatum, John) (Entered: 04/07/2014) |
| 04/07/2014 | 147 | ORDER GRANTING IN PART AND DENYING IN PART 136 Motion for Order as to George Thomas Brokaw (1). The Court construes Defendant Brokaw's motion as a request that he be allowed to have contact with the other co-defendants now that he is not represented by counsel. The Court hereby AMENDS the 42 Order Setting Conditions of Release to remove that portion of condition No. 7.g. that states the defendant is to "avoid all contact, directly or indirectly, with any person who is... **co-defendant** in this case." Defendant Brokaw is permitted to have contact with any person who is a co-defendant in this case. The remainder of No. 7.g. (e.g. relating to "any person who is or may be a victim or witness in the investigation or prosecution"), as well as the remainder of Doc. #42, as previously modified, shall remain in full force and effect. SO ORDERED BY Judge Christine M. Arguello on 04/07/14. Text Only Entry (cmasec) (Entered: 04/07/2014) |
| 04/07/2014 | 148 | NOTICE entitled "Requirement and wish for Dismissal" by George Thomas Brokaw (dkals, ) (Entered: 04/07/2014) |
| 04/07/2014 | 149 | NOTICE entitled "Counterclaim 2nd. Notice" by George Thomas Brokaw (dkals, ) (Entered: 04/07/2014) |
| 04/07/2014 | 150 | MOTION to Certify Plaintiff by John J. Pawelski. (athom, ) (Entered: 04/07/2014) |
| 04/07/2014 | 151 | MOTION to Provide a Certified Copy by John J. Pawelski. (athom, ) (Entered: 04/07/2014) |
| 04/07/2014 | 152 | MOTION for Probation Order Change by John J. Pawelski. (athom, ) (Entered: 04/07/2014) |
| 04/07/2014 | 153 | 2nd MOTION to Return Property by John J. Pawelski. (dkals, ) (Entered: 04/08/2014) |
| 04/07/2014 | 159 | MOTION for Thirty Day Extension of Time to File Motions by John J. Pawelski. (athom, ) (Entered: 04/10/2014) |
| 04/08/2014 | 154 | MOTION to Continue *Trial Setting and Reset the Motions Hearing of April 24, 2014 and Other Case Management Settings* by Clara M. Mueller. (Leonard, Miller) (Entered: 04/08/2014) |
| 04/08/2014 | 155 |  |

| | | |
|---|---|---|
| | | MEMORANDUM in Support by Mimi M. Vigil re 143 MOTION to Sever Defendant *and for Relief from Prejudicial Joinder* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Tatum, John) (Entered: 04/08/2014) |
| 04/08/2014 | 156 | MOTION for Thirty Day Extension of Time to File Motions by George Thomas Brokaw. (dkals, ) (Entered: 04/08/2014) |
| 04/08/2014 | 157 | MOTION to Sever Defendant by Clara M. Mueller. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Leonard, Miller) (Entered: 04/08/2014) |
| 04/08/2014 | 160 | MOTION to Dismiss Based on Violation of the Fair Warning Doctrine by John J. Pawelski. (athom, ) (Entered: 04/10/2014) |
| 04/08/2014 | 161 | MOTION to Exclude Hearsay Statements and for Pretrial Evidentiary Hearing by John J. Pawelski. (athom, ) (Entered: 04/10/2014) |
| 04/08/2014 | 162 | MOTION to Suppress Evidence by John J. Pawelski. (athom, ) (Entered: 04/10/2014) |
| 04/09/2014 | 158 | Unopposed MOTION to Continue *Trial and Motions Hearing and to Exclude an Additional 120 Days from the Otherwise Applicable Speedy Trial Calculation in this Action* by Mimi M. Vigil. (Tatum, John) (Entered: 04/09/2014) |
| 04/13/2014 | 191 | CJA 21/31 Authorization for Service as to Mimi M. Vigil by Judge Christine M. Arguello on 4/13/2014. (shugh) (Entered: 04/29/2014) |
| 04/13/2014 | 200 | CJA 21/31 Payment Authorization as to John J. Pawelski by Judge Christine M. Arguello on 4/13/2014. (shugh) (Entered: 05/12/2014) |
| 04/13/2014 | 201 | CJA 21/31 Payment Authorization as to Mimi M. Vigil by Judge Christine M. Arguello on 4/13/2014. (shugh) (Entered: 05/12/2014) |
| 04/15/2014 | 163 | RESTRICTED DOCUMENT - Level 3: by John J. Pawelski. (athom, ) (Entered: 04/15/2014) |
| 04/16/2014 | 164 | ORDER granting 158 Motion to Continue and a 120 Day Ends of Justice Continuance as to Mimi M. Vigil, George Thomas Brokaw, John J. Pawelski, Clara M. Mueller. Motion Hearing, Final Trial Preparation Conference, and Jury Trial are vacated. Status Conference set for 7/2/2014 02:30 PM in Courtroom A 602 before Judge Christine M. Arguello. By Judge Christine M. Arguello on 04/16/2014. (athom, ) (Entered: 04/16/2014) |
| 04/17/2014 | 165 | ORDER DENYING AS MOOT 154 Motion to Continue as to Clara M. Mueller (4), based on this Court's 164 Order to Continue. SO ORDERED BY Judge Christine M. Arguello on 04/17/14. Text Only Entry (cmasec) (Entered: 04/17/2014) |
| 04/18/2014 | 166 | RESPONSE in Opposition by USA as to George Thomas Brokaw re 135 MOTION for Discovery (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 167 | RESPONSE by USA as to George Thomas Brokaw re: 149 Notice (Other) filed by George Thomas Brokaw *Counterclaim* (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 168 | RESPONSE in Opposition by USA as to John J. Pawelski re 122 MOTION for Order *Re: Government Communications* (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 169 | RESPONSE to Motion by USA as to John J. Pawelski re 152 MOTION for Order *Re: Probation Order Change* (Paluch, Martha) (Entered: 04/18/2014) |

| 04/18/2014 | 170 | RESPONSE in Opposition by USA as to John J. Pawelski re 124 MOTION to Appoint Counsel (Paluch, Martha) (Entered: 04/18/2014) |
|---|---|---|
| 04/18/2014 | 171 | RESPONSE to Motion by USA as to John J. Pawelski, Mimi M. Vigil, Clara M. Mueller re 161 MOTION to Exclude MOTION for Hearing, 140 MOTION for James Hearing *to Exclude Hearsay Statements and for Pretrial Evidentiary Hearing to Determine Admissibility of Co-Conspirator Hearsay Statements Pursuant to F.R.E. 801(d)(2)(E)*, 141 MOTION for James Hearing (Kirsch, Matthew) (Entered: 04/18/2014) |
| 04/18/2014 | 172 | RESPONSE in Opposition by USA as to Mimi M. Vigil, Clara M. Mueller re 143 MOTION to Sever Defendant *and for Relief from Prejudicial Joinder*, 157 MOTION to Sever Defendant (Kirsch, Matthew) (Entered: 04/18/2014) |
| 04/18/2014 | 173 | RESPONSE to Motion by USA as to John J. Pawelski re 123 MOTION for Order *Re: Reveal of True Name* (Kirsch, Matthew) (Entered: 04/18/2014) |
| 04/18/2014 | 174 | RESPONSE by USA as to George Thomas Brokaw re: 148 Notice (Other) filed by George Thomas Brokaw *re: Requirement and Wish for Dismissal* (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 175 | RESPONSE to Motion by USA as to Mimi M. Vigil re 142 MOTION to Suppress *Evidence - Illegal Search of Home and Violation of Attorney/Client Privilege* (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 176 | RESPONSE in Opposition by USA as to George Thomas Brokaw re 137 MOTION for Return of Property (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 177 | RESPONSE in Opposition by USA as to John J. Pawelski re 162 MOTION to Suppress (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 178 | RESPONSE to Motion by USA as to George Thomas Brokaw, John J. Pawelski re 159 MOTION for Extension of Time to File, 156 MOTION for Extension of Time to File (Kirsch, Matthew) (Entered: 04/18/2014) |
| 04/18/2014 | 179 | RESPONSE in Opposition by USA as to John J. Pawelski re 160 MOTION to Dismiss (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 180 | RESPONSE in Opposition by USA as to John J. Pawelski re 150 MOTION for Order (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 181 | RESPONSE in Opposition by USA as to John J. Pawelski re 151 MOTION to Disclose Grand Jury Material to Defendant (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 182 | RESPONSE in Opposition by USA as to John J. Pawelski re 153 MOTION for Return of Property, 104 MOTION for Return of Property (Paluch, Martha) (Entered: 04/18/2014) |
| 04/18/2014 | 183 | RESPONSE in Opposition by USA as to John J. Pawelski re 103 MOTION to Dismiss (Paluch, Martha) (Entered: 04/18/2014) |
| 04/21/2014 | 185 | MOTION entitled Take Judicial Notice. Federal Rules of Civil Procedure, Rule 5.1. Constitutional Challenge to a Statute. by George Thomas Brokaw. (athom, ) (Entered: 04/22/2014) |
| 04/22/2014 | 184 | |

| | | MOTION for Order *TO RE-SCHEDULE STATUS CONFERENCE* by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (Kirsch, Matthew) (Entered: 04/22/2014) |
|---|---|---|
| 04/28/2014 | 186 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment Worksheets)(Leonard, Miller) (Entered: 04/28/2014) |
| 04/28/2014 | 187 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment Worksheets)(Leonard, Miller) (Entered: 04/28/2014) |
| 04/28/2014 | 188 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment Worksheets)(Leonard, Miller) (Entered: 04/28/2014) |
| 04/28/2014 | 189 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment Worksheets)(Leonard, Miller) (Entered: 04/28/2014) |
| 04/28/2014 | 190 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment Worksheets)(Leonard, Miller) (Entered: 04/28/2014) |
| 05/02/2014 | 192 | RESPONSE to Government's Response, Document 167 by George Thomas Brokaw (athom, ) (Entered: 05/05/2014) |
| 05/02/2014 | 193 | RESPONSE to Government's Response, Document 174 by George Thomas Brokaw (athom, ) (Entered: 05/05/2014) |
| 05/02/2014 | 194 | REPLY TO RESPONSE to Motion by John J. Pawelski re 103 MOTION to Dismiss (athom, ) (Entered: 05/05/2014) |
| 05/02/2014 | 195 | REPLY TO RESPONSE to Motion by John J. Pawelski re 151 MOTION to Disclose Grand Jury Material to Defendant (athom, ) (Entered: 05/05/2014) |
| 05/02/2014 | 196 | REPLY TO RESPONSE to Motion by John J. Pawelski re 160 MOTION to Dismiss (athom, ) (Entered: 05/05/2014) |
| 05/02/2014 | 197 | REPLY TO RESPONSE to Motion by John J. Pawelski re 153 MOTION for Return of Property (athom, ) (Entered: 05/05/2014) |
| 05/02/2014 | 198 | REPLY TO RESPONSE to Motion by John J. Pawelski re 122 MOTION for Order (athom, ) (Entered: 05/05/2014) |
| 05/02/2014 | 199 | REPLY TO RESPONSE to Motion by John J. Pawelski re 150 MOTION for Order (athom, ) (Entered: 05/05/2014) |
| 05/09/2014 | 206 | CJA 21/31 Payment Authorization as to George Thomas Brokaw by Judge Christine M. Arguello on 5/9/2014. (shugh) (Entered: 05/23/2014) |
| 05/10/2014 | 204 | CJA 20/30 Payment Authorization as to George Thomas Brokaw by Judge Christine M. Arguello on 5/10/2014. (shugh) (Entered: 05/23/2014) |
| 05/10/2014 | 205 | CJA 20/30 Payment Authorization as to Mimi M. Vigil by Judge Christine M. Arguello on 5/10/2014. (shugh) (Entered: 05/23/2014) |
| 05/14/2014 | 202 | MOTION to Dismiss for Prosecution Lack of Clarity and Failure to Disclose on Charging Instrument by George Thomas Brokaw. (athom, ) (Entered: 05/14/2014) |
| 05/14/2014 | 203 | Objection to Prosecution and This Court Referring to and Categorizing This Injured Party and Living Man as Pro Se by George Thomas Brokaw. (athom, ) (Entered: 05/14/2014) |

| 05/23/2014 | 208 | CJA 20/30 Payment Authorization as to Clara M. Mueller by Judge Christine M. Arguello on 5/23/2014. (shugh) (Entered: 06/03/2014) |
| 05/27/2014 | 221 | CJA 20/30 Payment Authorization as to George Thomas Brokaw by Judge Christine M. Arguello on 5/27/2014. (shugh) (Entered: 06/19/2014) |
| 05/29/2014 | 207 | RESPONSE to Motion by Mimi M. Vigil re 184 MOTION for Order *TO RE-SCHEDULE STATUS CONFERENCE and Request for Ruling Thereon* (Tatum, John) (Entered: 05/29/2014) |
| 06/03/2014 | 209 | ORDER GRANTING 184 Motion for Order as to George Thomas Brokaw (1), John J. Pawelski (2), Mimi M. Vigil (3), Clara M. Mueller (4). The Status Conference in this matter, set for 07/02/2014, is VACATED and must be reset. Counsel and pro se parties are DIRECTED to call Chambers (303-335-2174) via conference call no later than 06/09/2014 in order to reset this tatus Conference. SO ORDERED BY Judge Christine M. Arguello on 06/03/14. Text Only Entry (cmasec) (Entered: 06/03/2014) |
| 06/03/2014 | 210 | MINUTE ORDER as to John J. Pawelski (2): Doc. 124 and 163 are hereby DENIED WITHOUT PREJUDICE. Defendant Pawelski is DIRECTED to file a new Motion and Affidavit that contains sufficient information for this Court to determine whether or noe he qualifies for CJA appointed services. SO ORDERED BY Judge Christine M. Arguello on 06/03/14. Text Only Entry (cmasec) (Entered: 06/03/2014) |
| 06/05/2014 | 212 | MOTION for Judgment on the Pleadings by John J. Pawelski. (athom, ) (Entered: 06/09/2014) |
| 06/06/2014 | 211 | MINUTE ORDER as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller: Pursuant to a telephone conference between counsel, Defendant Brokow, Defendant Pawelski and Chambers staff, a Scheduling/Status Conference is set in this matter on 07/16/2014 at 11:00 AM, in Courtroom A602, before Judge Christine M. Arguello. SO ORDERED BY Judge Christine M. Arguello on 06/06/14. Text Only Entry (cmasec) (Entered: 06/06/2014) |
| 06/06/2014 | 213 | Objection to Rules Violations by Prosecutors; Motion for Judgment on the Pleadings by George Thomas Brokaw. (athom, ) (Entered: 06/09/2014) |
| 06/10/2014 | 214 | CJA 21/31 Payment Request as to Mimi M. Vigil. (Attachments: # 1 CJA Attachment)(Tatum, John) (Entered: 06/10/2014) |
| 06/11/2014 | 215 | MOTION entitled: Judicial Notice: Rule 201, Nonconsensual for Personal Jurisdiction; Motion: Jurisdictional Challenge; Motion: Jurisdiction of Nature and Cause of Laws being used by George Thomas Brokaw. (athom, ) (Entered: 06/11/2014) |
| 06/11/2014 | 216 | MOTION entitled: Judicial Notice. Rule 201. Judicial Notice of Adjudicated Facts. Search Warrant #11-sw-05438-MJW is Void Ab Initio by George Thomas Brokaw. (athom, ) (Entered: 06/11/2014) |
| 06/12/2014 | 217 | ORDER as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, and Clara M. Mueller: 152 Motion to Modify Conditions of Release is granted. The Court reserves ruling on motions 140 , 141 , 142 , and 161 . The Court denies the remainder of the pending motions 103 , 104 , 122 , 123 , 135 , 137 , 143 , 150 , 151 , 153 , 156 , 157 , 159 , 160 , 162 , 185 , 202 , 212 , 213 , 215 , 216 . By Judge Christine M. Arguello on 06/12/2014. (athom, ) (Entered: 06/13/2014) |
| 06/13/2014 | 218 | Amended MOTION for Advisory Counsel by John J. Pawelski. (athom, ) (Entered: 06/16/2014) |

| 06/13/2014 | 219 | AFFIDAVIT of Monthly Income by John J. Pawelski (athom, ) (Entered: 06/16/2014) |
| 06/17/2014 | 220 | MOTION to Modify Conditions of Release by Mimi M. Vigil. (Tatum, John) (Entered: 06/17/2014) |
| 06/26/2014 | 222 | RESPONSE to Motion by USA as to John J. Pawelski re 218 Amended MOTION for Advisory Counsel (Paluch, Martha) Modified on 6/27/2014 to correct linkage (athom, ). (Entered: 06/26/2014) |
| 06/27/2014 | 223 | RESPONSE by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller re: 217 Order Modifying Conditions of Supervision,, Terminate Motions, (Kirsch, Matthew) (Entered: 06/27/2014) |
| 07/01/2014 | 229 | CJA 20/30 Payment Authorization as to John J. Pawelski by Judge Christine M. Arguello on 7/1/2014. (shugh) (Entered: 07/17/2014) |
| 07/07/2014 | 224 | CJA 21/31 Payment Request as to Mimi M. Vigil. (Attachments: # 1 CJA Attachment)(Tatum, John) (Entered: 07/07/2014) |
| 07/10/2014 | 230 | CJA 21/31 Payment Authorization as to Mimi M. Vigil by Judge Christine M. Arguello on 7/10/2014. (shugh) (Entered: 07/17/2014) |
| 07/11/2014 | 225 | MOTION for Extension of Time by John J. Pawelski. (athom, ) Modified on 7/14/2014 to correct filing date (athom, ). (Entered: 07/14/2014) |
| 07/15/2014 | 226 | Unopposed MOTION for Determination of Competency to Stand Trial by Clara M. Mueller. (Attachments: # 1 Exhibit 1)(Leonard, Miller) (Entered: 07/15/2014) |
| 07/16/2014 | 227 | ORDER granting 226 Motion for Order of Competency to Stand Trial as to Clara M. Mueller. By Judge Christine M. Arguello on 07/16/2014. (athom, ) (Entered: 07/16/2014) |
| 07/16/2014 | 232 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Status Conference as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller held on 7/16/2014. Defendants present on bond. ORDER: The proposed scheduling order regarding the James log 223 is approved. The Defendants shall file objections by 9/16/2014. The Government shall file any objections by 9/30/2014. With respect to Defendant Vigil's Motion to Modify Conditions of Release to Permit Contact with Co-Defendant Mueller, defense counsel for Defendant Muller shall file a proposed order. HEARING: A James Hearing is set for 10/3/2014 at 10:00 AM in Courtroom A602 before Judge Christine M. Arguello on all outstanding motions. TRIAL: A Three-week Jury Trial is set for 11/3/2014 at 8:30 AM. A Final Trial Preparation Conference is set for 10/9/2014 at 3:00 PM. (Total time: 00:39, Hearing time: 11:09-11:48)<br><br>**APPEARANCES:** Matthew Kirsch and Martha Paluch on behalf of the Government, George Brokaw (pro se), John Pawelski (pro se), John Tatum on behalf of Mimi Vigil, Miller Leonard on behalf of Clara Mueller. Court Reporter: Darlene Martinez. (shart) Text Only Entry (Entered: 07/17/2014) |
| 07/17/2014 | 228 | ORDER DENYING 225 Motion for Extension of Time to File as to John J. Pawelski (2). The deadline for filing all motions in this case was 04/08/2014. Defendant Powelski, in this motion, has failed to provide any facts or argument that would support granting more time to file additional motions. SO ORDERED BY Judge Christine M. Arguello on 07/17/14. Text Only Entry (cmasec) (Entered: 07/17/2014) |

| 07/17/2014 | 231 | MOTION to Modify 220 MOTION to Modify Conditions of Release filed by Mimi M. Vigil by Clara M. Mueller as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (Leonard, Miller) (Entered: 07/17/2014) |
| --- | --- | --- |
| 07/17/2014 | 233 | NOTICE *of Defendant's Prior Acquaintanceship with Judge Assigned to Case* by Mimi M. Vigil (Tatum, John) (Entered: 07/17/2014) |
| 07/17/2014 | 234 | MOTION to Withdraw as Attorney *and Defendant Vigil's Motion for Self-Representation* by John S. Tatum by Mimi M. Vigil. (Tatum, John) (Entered: 07/17/2014) |
| 07/23/2014 | 235 | MOTION for Order by Clara M. Mueller as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (Attachments: # 1 Proposed Order (PDF Only))(Leonard, Miller) (Entered: 07/23/2014) |
| 07/24/2014 | 238 | ORDER re 235 Motion for Order as to Clara M. Mueller. By Judge Christine M. Arguello on 07/24/2014. (athom, ) (Entered: 07/25/2014) |
| 07/24/2014 | 255 | CJA 21/31 Payment Authorization as to Mimi M. Vigil by Judge Christine M. Arguello on 7/24/2014. (shugh) (Entered: 08/20/2014) |
| 07/25/2014 | 236 | NOTICE re 233 Notice of Prior Acquaintanceship by Mimi M. Vigil (3). Although this Court did practice law and was actively involved in the Colorado Springs Community in the late 1980's and early 1990's, she has never been a member of the Hispanic Chamber of Commerce of Colorado Springs, nor has she ever attended any meeting or event or served on any committee of the Hispanic Chamber of Commerce of Colorado Springs. This Court has no recollection of ever meeting or talking to Ms. Vigil at any time. Therefore, there is no reason for the Court to recuse herself in this case. (cmasec) (Entered: 07/25/2014) |
| 07/25/2014 | 237 | MINUTE ORDER as to Mimi M. Vigil re 234 MOTION to Withdraw as Attorney *and Defendant Vigil's Motion for Self-Representation* by John S. Tatum filed by Mimi M. Vigil: This matter is before the Court sua sponte. Upon review of Defendant's motion for self-representation and for withdrawal by present counsel, a hearing on said motion is set for 08/12/2014 at 9:00 AM, in Courtroom A602, before Judge Christine M. Arguello. Only government counsel, defense counsel for Defendant Vigil and Defendant Vigil are to be present at this hearing. SO ORDERED BY Judge Christine M. Arguello on 07/25/14. Text Only Entry (cmasec) (Entered: 07/25/2014) |
| 07/25/2014 | 239 | Utility Setting Hearing as to Mimi M. Vigil: Motion Hearing set for 8/12/2014 at 09:00 AM in Courtroom A 602 before Judge Christine M. Arguello pursuant to 237 Minute Order. Text Only Entry (athom, ) (Entered: 07/28/2014) |
| 07/29/2014 | 240 | MOTION for Forma Pauperis Payment by John J. Pawelski. (Attachments: # 1 Transcript Order Form) (athom, ) (Entered: 07/29/2014) |
| 07/30/2014 | 241 | CJA 21/31 Payment Request as to George Thomas Brokaw. (Attachments: # 1 CJA Attachment)(Klein, Eric) (Entered: 07/30/2014) |
| 07/30/2014 | 242 | ORDER DENYING 240 Motion for Order as to John J. Pawelski (2). The order form attached to Defendant's Motion is not the correct form for a transcript of ongoing proceedings in this Court. Defendant is advised that for each transcript he wishes to order, he must file a Form CJA24, which can be obtained on the court's website at www.cod.uscourts.gov by clicking "CJA Information" under Quick Links and choosing "CJA Forms" (no motion is necessary). Once approved by the Court, the requested transcript will be provided in the normal course (either by mail or by picking up at the Court Clerk's Office), but not on an expedited basis, |

| | | |
|---|---|---|
| | | unless it appears from the CJA24 form that there is a need for an expedited transcription. SO ORDERED BY Judge Christine M. Arguello on 07/30/14. Text Only Entry (cmasec) (Entered: 07/30/2014) |
| 08/05/2014 | 243 | MOTION entitled Complaint and Claim Due Process Violations, Motion: Grounds for Dismissal; Take Judicial Notice: Rule 201; Obstruction of Justice by File Tampering and Docket Tampering, Etc. by Court Officers by George Thomas Brokaw. (Attachments: # 1 Attachment) (athom, ) (Entered: 08/05/2014) |
| 08/05/2014 | 244 | CJA MOTION by Mimi M. Vigil. (Attachments: # 1 Exhibit Ex A Copy of Doc #118 CJA Request, # 2 Exhibit Ex B Invoice Advocates Resources LLC)(Tatum, John) (Entered: 08/05/2014) |
| 08/06/2014 | 245 | ORDER as to Mimi M. Vigil. Because a conflict has arisen on the Courts docket, the Motion Hearing currently set for 8/12/2014 at 9:00 AM is VACATED. By Judge Christine M. Arguello on 08/06/2014. (athom, ) (Entered: 08/06/2014) |
| 08/08/2014 | 246 | ORDER Setting Hearing on Motion as to Mimi M. Vigil re 234 MOTION to Withdraw as Attorney and Defendant Vigil's Motion for Self-Representation by John S. Tatum : Motion Hearing is RESET for 8/15/2014 09:00 AM in Courtroom A 602 before Judge Christine M. Arguello. SO ORDERED by Judge Christine M. Arguello on 8/8/2014. Text Only Entry (shart) (Entered: 08/08/2014) |
| 08/14/2014 | 247 | ORDER granting 220 Motion to Modify Conditions of Release as to Mimi M. Vigil; granting 231 Motion to Modify as to Mimi M. Vigil,Clara M. Mueller. By Judge Christine M. Arguello on 08/14/2014. (athom, ) (Entered: 08/14/2014) |
| 08/14/2014 | 248 | Unopposed MOTION for Order *To Allow Defense Counsel To Pay for Medical Records* by Clara M. Mueller as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (Leonard, Miller) (Entered: 08/14/2014) |
| 08/14/2014 | 249 | Government's Proffer by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller (Attachments: # 1 Exhibit 1 Attachment A, # 2 Exhibit 1 Attachment B, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35)(Kirsch, Matthew) (Entered: 08/14/2014) |
| 08/15/2014 | 250 | MOTION to Disclose Grand Jury Material to Defendant by USA as to Mimi M. Vigil. (Attachments: # 1 Proposed Order (PDF Only))(Kirsch, Matthew) (Entered: 08/15/2014) |
| 08/15/2014 | 251 | SUPPLEMENT to 249 Govt's Proffer,,, by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller (Attachments: # 1 Exhibit 10, # 2 Exhibit 11, # 3 Exhibit 13, # 4 Exhibit 14, # 5 Exhibit 15, # 6 Exhibit 16, # 7 Exhibit 23)(Kirsch, Matthew) (Entered: 08/15/2014) |
| 08/15/2014 | 252 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Motion Hearing as to Mimi M. Vigil held on 8/15/2014. Defendant present; on bond. ORDER: A portion of this transcript is to remain under seal until further Order of the Court. MOTION and RULING: Defendant's Motion to Withdraw Attorney and Defendant Vigil's Motion for Self- |

|  |  | Representation 234 is granted. The Court will allow Mr. Tatum to withdraw as counsel and for Defendant Vigil to proceed pro se. The Court will make this order effective as of close of business on Tuesday August 19, 2014 as requested by Mr. Tatum in order to give Mr. Tatum sufficient time to prepare a closing letter to advise Ms. Vigil of how to proceed forward. Defendant is allowed to remain free on bond as stated in the order setting conditions of release. (Total time: 00:51, Hearing time: 9:00-9:51)<br><br>**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, John Tatum on behalf of the defendant. Court Reporter: Darlene Martinez. (shart) Text Only Entry (Entered: 08/18/2014) |
|---|---|---|
| 08/19/2014 | 253 | NOTICE by George Thomas Brokaw (athom, ) (Entered: 08/19/2014) |
| 08/19/2014 | 254 | ORDER GRANTING 248 Motion for Order as to Clara M. Mueller (4). Defense counsel for Defendant Mueller is permitted to pay for requested medical records regarding Defendant Mueller prior to submitting those amounts with the invoices for services provided under the CJA plan. SO ORDERED BY Judge Christine M. Arguello on 08/19/14. Text Only Entry (cmasec) (Entered: 08/19/2014) |
| 08/19/2014 | 256 | ORDER re 250 Motion to Disclose Grand Jury Material as to Mimi M. Vigil. It is ORDERED that a copy of the transcripts of testimony given before the grand jury and related exhibits be disclosed to pro se Defendant Mimi M. Vigil for preparation for trial. By Judge Christine M. Arguello on 08/19/2014. (athom, ) (Entered: 08/20/2014) |
| 08/27/2014 | 257 | CJA 21/31 Payment Request as to Mimi M. Vigil. (Attachments: # 1 CJA Attachment)(Tatum, John) (Entered: 08/27/2014) |
| 08/27/2014 | 258 | CJA 20/30 Payment Request as to Mimi M. Vigil. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment)(Tatum, John) (Entered: 08/27/2014) |
| 08/27/2014 | 259 | Letter re passport card by George Thomas Brokaw (athom, ) Modified on 8/27/2014 to add text (athom, ). (Entered: 08/27/2014) |
| 08/27/2014 | 260 | Receipt for Surrender of Passport Card as to George Thomas Brokaw Passport Card Number C09327391 issued by U.S.A. (athom, ) (Entered: 08/27/2014) |
| 09/01/2014 | 272 | CJA 21/31 Payment Authorization as to George Thomas Brokaw by Judge Christine M. Arguello on 9/1/2014. (shugh) (Entered: 09/22/2014) |
| 09/03/2014 | 261 | MOTION to Dismiss Based on Criminal Actions by the Prosecutors, Violation of Brady V. Maryland, The DOJ's Massive Cover-Up, and The DOJ's Violations of The Clean Hands Doctrine by John J. Pawelski. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(athom, ) (Entered: 09/05/2014) |
| 09/08/2014 | 265 | NOTICE of Indemnification Contract With United States by Mimi M. Vigil (athom, ) (Entered: 09/10/2014) |
| 09/09/2014 | 262 | ORDER DENYING 243 Motion for Order as to George Thomas Brokaw (1), for the reasons set forth in this Court's Order (Doc. 217 ), dated June 12, 2014. SO ORDERED BY Judge Christine M. Arguello on 09/09/14. Text Only Entry (cmasec) (Entered: 09/09/2014) |
| 09/09/2014 | 263 |  |

| | | ORDER DENYING 261 Motion to Dismiss as to John J. Pawelski (2), for the reasons set forth in this Court's Order (Doc. 217 ), dated June 12, 2014. SO ORDERED BY Judge Christine M. Arguello on 09/09/14. Text Only Entry (cmasec) (Entered: 09/09/2014) |
|---|---|---|
| 09/09/2014 | 264 | MINUTE ORDER as to John J. Pawelski (2) re 218 MOTION to Appoint Counsel filed by John J. Pawelski: This matter is before the Court *sua sponte*. Upon review of Defendant Pawelski's Amended Motion for Advisory Counsel, a hearing on said motion has been set for 09/29/2014 at 1:30 PM, in Courtroom A602, before Judge Christine M. Arguello. Defendant Pawelski shall be present at this hearing. SO ORDERED BY Judge Christine M. Arguello on 09/09/14. Text Only Entry (cmasec) (Entered: 09/09/2014) |
| 09/10/2014 | 266 | NOTICE of Change of Address/Contact Information as to George Thomas Brokaw (athom, ) (Entered: 09/11/2014) |
| 09/10/2014 | 267 | MOTION to Dismiss for Lack of Personam Jurisdiction, for Failure to Identify Real Parties of Interest, Failure to Address United States Constitution, Failure to Address Congressional Statutes by George Thomas Brokaw. (athom, ) (Entered: 09/11/2014) |
| 09/11/2014 | 268 | MOTION to Accelerate Ruling by John J. Pawelski. (athom, ) (Entered: 09/12/2014) |
| 09/16/2014 | 269 | MOTION to Dismiss *Indictment and First Superseding Indictment Against Defendant Mueller Without Prejudice* by USA as to Clara M. Mueller. (Attachments: # 1 Proposed Order (PDF Only))(Kirsch, Matthew) (Entered: 09/16/2014) |
| 09/16/2014 | 270 | NOTICE of Counterfeit Securities by George Thomas Brokaw (athom, ) (Entered: 09/17/2014) |
| 09/18/2014 | 271 | ORDER re 269 Motion to Dismiss as to Clara M. Mueller (4). ORDERED that Counts 1, 13, 14, and 18 of the Indictment and First Superseding Indictment against Defendant Clara M. Mueller are DISMISSED WITHOUT PREJUDICE. By Judge Christine M. Arguello on 09/18/2014. (athom, ) (Entered: 09/18/2014) |
| 09/19/2014 | 273 | CJA 21/31 Payment Authorization as to Mimi M. Vigil by Judge Christine M. Arguello on 9/19/2014. (shugh) (Entered: 09/24/2014) |
| 09/19/2014 | 284 | CJA 20/30 Payment Authorization as to Mimi M. Vigil by Judge Christine M. Arguello on 9/19/2014. (shugh) (Entered: 10/01/2014) |
| 09/23/2014 | 274 | Letter to the Department of the Treasury by Mimi M. Vigil. (athom, ) (Entered: 09/24/2014) |
| 09/23/2014 | 275 | Letter to the US Department of Transportation by Mimi M. Vigil. (athom, ) (Entered: 09/24/2014) |
| 09/24/2014 | 276 | SUPPLEMENT to 222 Response to Motion by USA as to John J. Pawelski (Paluch, Martha) (Entered: 09/24/2014) |
| 09/26/2014 | 277 | NOTICE of Exhbits by John J. Pawelski (athom, ) (Entered: 09/29/2014) |
| 09/26/2014 | 278 | NOTICE of Objection to Exhibits by John J. Pawelski (athom, ) Modified on 10/3/2014 to change event into a Motion to Strike pursuant to the Minute Entry dated 10/3/2014 (shart). (Entered: 09/29/2014) |
| 09/26/2014 | 279 | MOTION to Merge Hearings by John J. Pawelski. (athom, ) (Entered: 09/29/2014) |
| 09/26/2014 | 280 | Letter by John J. Pawelski (athom, ) Modified on 9/29/2014 to correct the filing date (athom, ). Modified on 9/29/2014 to advise conformed copy of motion found and mailed to Defendant at the address on file with the court (athom, ). (Entered: 09/29/2014) |

| 09/29/2014 | 281 | ORDER GRANTING 279 Motion for Order as to John J. Pawelski (2). The Motion Hearing regarding advisory counsel for Defendant Pawelski, currently set for 09/29/2014 at 1:30 PM, is VACATED and RESET to 10/03/2014 at 10:00 AM. In the interest of avoiding undue expense to Mr. Pawelski, this hearing will be held during the same time frame as the *James* Hearing in the Brokaw, et al. matter. SO ORDERED BY Judge Christine M. Arguello on 09/29/14. Text Only Entry (cmasec) (Entered: 09/29/2014) |
| --- | --- | --- |
| 09/30/2014 | 282 | Letter re Passport Card by George Thomas Brokaw. (athom, ) (Entered: 10/01/2014) |
| 09/30/2014 | 283 | NOTICE of entry of Appearance as a Third Party of Interest Notice of Indemnification Contract With United States Mandatory Judicial Notice by George Thomas Brokaw (athom, ) (Entered: 10/01/2014) |
| 10/03/2014 | 285 | NOTICE of Dejure Private American Citizenship Status by Mimi M. Vigil (athom, ) (Entered: 10/03/2014) |
| 10/03/2014 | 286 | MINUTE ENTRY for James Hearing held on 10/3/2014 before Judge Christine M. Arguello: Defendants present; on bond. MOTIONS and RULINGS: Defendant Mueller's Motion for James Hearing 141 is denied as moot. Defendant Pawelski's Amended Motion for Advisory Counsel 218 is granted. Attorney Richard Stuckey is appointed as advisory counsel to Defendant Pawelski only. Defendant Pawelski's Notice of Objection to Exhibits which is construed by the Court as a Motion to Strike 278 ruling is reserved until trial. Defendant Pawelski's Motion to Dismiss 261 is denied. Defendant Pawelski's Motion to Accelerate Ruling 268 is denied. Defendant Pawelski's Motion to Exclude Hearsay Statements and for Pretrial Evidentiary Hearing to Determine Admissibility of Co-Conspirator Hearsay Statements Pursuant to F.R.E. 801(d)(2)(E) 161 is denied. Defendant Brokaw's Motion to Dismiss 267 is denied. Defendant Vigil's Motion for James Hearing to Exclude Hearsay Statements and for Pretrial Evidentiary Hearing to Determine Admissibility of Co-Conspirator Hearsay Statement Pursuant to F.R.E. 801(d)(2)(E) 140 is denied. The James Hearing evidence is provisionally admitted subject to the Government putting on testimony. Defendants' bond continued. (Total time: 00:48, Hearing time: 10:10-10:58)<br><br>**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, George Brokaw, Pro Se, John Pawelski, Pro Se, Mimi Vigil, Pro Se. Court Reporter: Darlene Martinez. (shart) Text Only Entry Modified on 10/9/2014 to note the type of hearing held. Modified on 10/15/2014 (shart, ). (Entered: 10/03/2014) |
| 10/03/2014 | 312 | CJA 20/30 Appointment of Richard N. Stuckey as advisory counsel for John J. Pawelski by Judge Christine M. Arguello on 10/3/2014. (shugh) (Entered: 10/20/2014) |
| 10/06/2014 | 287 | AFFIDAVIT by Mimi M. Vigil re 285 Notice filed by Mimi M. Vigil (athom, ) (Entered: 10/07/2014) |
| 10/07/2014 | 288 | NOTICE re 283 Notice by George Thomas Brokaw (Attachments: # 1 Exhibit A) (athom, ) (Entered: 10/07/2014) |
| 10/08/2014 | 289 | Corrected Copy re 288 Notice by George Thomas Brokaw (athom, ) (Entered: 10/09/2014) |
| 10/08/2014 | 290 | NOTICE of Entry of Appearance as a Third Party of Interest Mandatory Judicial Notice by Mimi M. Vigil (Attachments: # 1 Exhibit A)(athom, ) (Entered: 10/09/2014) |
| 10/09/2014 | 300 | MOTION for Writ of Habeas Corpus ad Testificandum by John J. Pawelski. (dkals, ) (Entered: 10/10/2014) |

| | | |
|---|---|---|
| 10/09/2014 | 301 | ORDER on 300 Motion for Writ of Habeas Corpus ad Testificandum, as to John J. Pawelski (2), by Judge Christine M. Arguello on 10/9/14. (dkals, ) (Entered: 10/10/2014) |
| 10/09/2014 | 311 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Final Trial Preparation Conference as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil held on 10/9/2014. Defendants present; on bond. Defendant Brokaw was removed by U.S. Marshals from this proceeding. MOTIONS and RULINGS: Defendant Brokaw's Request for Passport Card 282 is denied. Defendant Pawelski's Oral Motion for the Issuance of a Subpoena In Forma Pauperis as to Mr. Kimbrel is granted. The Court lifts the restriction from bond conditions that preclude talking to prospective witnesses as to Defendant Pawelski, only. DEADLINES: Defendant Pawelski is to provide the following by 10/16/2014: subpoenas with the language that the Defendant wants to the Government; a proffer regarding the relevance of Dr. Schroeder's testimony; a brief that outlines Section 25 that would impact the credibility of witnesses; and to file justification to the issuance of subpoena duces tecum as to the government witnesses. TRIAL: A 3-week jury trial is set for 11/3/2014 at 8:30 AM. The parties waive to the transcription of jury instructions. Sequestration of witnesses. There will be no additional voir dire by the parties. Government will have 7 strikes and the Defendants will have 11 strikes. Jury of 14 with two alternates. Jurors will be allowed to take notes. Defendants' bond continued. (Total time: 01:22, Hearing time: 2:58-4:20) <br><br> **APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, George Brokaw, Pro Se, John Pawelski, Pro Se, Mimi Vigil, Pro Se on behalf of the defendant. Court Reporter: Darlene Martinez. (shart, ) Text Only Entry (Entered: 10/15/2014) |
| 10/10/2014 | 291 | MINUTE ORDER as to George Thomas Brokaw (1), John J. Pawelski 2), Mimi M. Vigil (3): This matter is before the Court *sua sponte*. The Court wishes to advise the parties that a modified trial schedule is conducted in her courtroom. The first day of trial, 11/03/2014, will begin at 8:30 AM with jury selection, and continue until 5:00 PM. Each subsequent day will begin at 8:00 AM and end at 2:30 PM. There will be a 15-min. break in the morning and a 15-min. break in the afternoon, with a half-hour lunch break. FURTHER, the Court wishes to advise that Tuesday, 11/11/2014, is a public holiday, and Friday, 11/14/2014, has previously been set aside as a judicial administrative day. **Therefore, there will be no trial proceedings conducted on those two days.** SO ORDERED BY Judge Christine M. Arguello on 10/10/14. Text Only Entry (cmasec) (Entered: 10/10/2014) |
| 10/10/2014 | 292 | ORDER for Issuance of Subpoena in Forma Pauperis as to John J. Pawelski. By Judge Christine M. Arguello on 10/10/2014. (athom, ) (Entered: 10/10/2014) |
| 10/10/2014 | 293 | Certificate of Service by Clerk of Court as to John J. Pawelski re 292 Order (Attachments: # 1 US Marshal Service Form)(athom, ) Modified on 10/10/2014 to correct text (athom, ). (Entered: 10/10/2014) |
| 10/10/2014 | 294 | MOTION Order for Service of Subpoenas in Forma Pauperis by John J. Pawelski. (Attachments: # 1 Affidavit)(dkals, ) (Entered: 10/10/2014) |
| 10/10/2014 | 295 | Memorandum of Law for OID by John J. Pawelski (dkals, ) (Entered: 10/10/2014) |
| 10/10/2014 | 296 | MOTION for an Open File Policy and Production of All Records in All State and Federal Agencies and Request to Declare FRCrimP [sic] 16 Unconstitutional by John J. Pawelski. (dkals, ) (Entered: 10/10/2014) |
| 10/10/2014 | 297 | |

| | | MOTION for Findings of Fact and Conclusions of Law by John J. Pawelski. (dkals, ) (Entered: 10/10/2014) |
|---|---|---|
| 10/10/2014 | 298 | MOTION for Court Order for Petitioner to receive contact information by John J. Pawelski. (dkals, ) (Entered: 10/10/2014) |
| 10/10/2014 | 299 | MOTION for Production of FINCEN Records, or Dismissal of the Indictment with Prejudice Due to Violations of the First, Fourth, Fifth, and Sixth Amendments of the United States by John J. Pawelski. (dkals, ) (Entered: 10/10/2014) |
| 10/14/2014 | 302 | Writ of Habeas Corpus ad Testificandum Issued as to Curtis L. Morris for 11/03/2014 in case as to John J. Pawelski (athom, ) (Entered: 10/14/2014) |
| 10/14/2014 | 303 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment) (Leonard, Miller) (Entered: 10/14/2014) |
| 10/14/2014 | 304 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment) (Leonard, Miller) (Entered: 10/14/2014) |
| 10/14/2014 | 305 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment) (Leonard, Miller) (Entered: 10/14/2014) |
| 10/14/2014 | 306 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment) (Leonard, Miller) (Entered: 10/14/2014) |
| 10/14/2014 | 307 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment) (Leonard, Miller) (Entered: 10/14/2014) |
| 10/14/2014 | 308 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment) (Leonard, Miller) (Entered: 10/14/2014) |
| 10/14/2014 | 309 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment) (Leonard, Miller) (Entered: 10/14/2014) |
| 10/14/2014 | 310 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment) (Leonard, Miller) (Entered: 10/14/2014) |
| 10/17/2014 | 332 | CJA 21/31 Authorization for Service as to George Thomas Brokaw by Judge Christine M. Arguello on 10/17/2014. (shugh) (Entered: 10/31/2014) |
| 10/21/2014 | 313 | NOTICE of Counterfeit Securities by John J. Pawelski (athom, ) (Entered: 10/21/2014) |
| 10/22/2014 | 314 | AFFIDAVIT of Nationality by John J. Pawelski. (athom, ) (Entered: 10/23/2014) |
| 10/23/2014 | 315 | MOTION to Terminate Counsel Representation, Subpoena orders, and Investigator by John J. Pawelski. (athom, ) (Entered: 10/24/2014) |
| 10/27/2014 | 316 | NOTICE of Entry of Appearance as a Third Party of Interest, Manditory Judicial Notice, Affidavit of Truth, Mandatory Judicial Notice, Notice of Indemnification Contract With United States by George Thomas Brokaw (Attachments: # 1 Exhibit A) (athom, ) (Entered: 10/27/2014) |
| 10/28/2014 | 317 | TRANSCRIPT of Status Conference as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller held on 7/16/14 before Judge Arguello. Pages: 1-27. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's** |

| | | intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 1/29/2015. (dmart, ) (Entered: 10/28/2014) |
|---|---|---|
| 10/28/2014 | 318 | TRANSCRIPT of Motions Hearing as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller held on 10/03/14 before Judge Arguello. Pages: 1-37. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>**<br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 1/29/2015. (dmart, ) (Entered: 10/28/2014) |
| 10/28/2014 | 319 | TRANSCRIPT of Final Trial Preparations Conference as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller held on 10/09/14 before Judge Arguello. Pages: 1-61. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.<br>**<br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 1/29/2015. (dmart, ) (Entered: 10/28/2014) |
| 10/29/2014 | 320 | NOTICE Entry of Appearance as a Third Party of Interest, Maditory Judicial Notice, Affidavit of Truth, Mandatory Judicial Notice, Notice of Indemnification Contract With United States by Mimi M. Vigil (Attachments: # 1 Exhibit A) (athom, ) (Entered: 10/29/2014) |
| 10/29/2014 | 321 | Manditory Judicial NOTICE by George Thomas Brokaw (athom, ) (Entered: 10/29/2014) |
| 10/29/2014 | 322 | Manditory Judicial NOTICE by John J. Pawelski (athom, ) (Entered: 10/29/2014) |
| 10/29/2014 | 323 | Manditory Judicial NOTICE by Mimi M. Vigil (athom, ) (Entered: 10/29/2014) |
| 10/29/2014 | 324 | RESTRICTED BAIL REPORT - Level 4: as to George Thomas Brokaw. (athom, ) (Entered: 10/29/2014) |
| 10/29/2014 | 325 | RESTRICTED BAIL STATUS REPORT-RECONSIDERATION - Level 4: re: 324 as to George Thomas Brokaw. (athom, ) (Entered: 10/29/2014) |
| 10/29/2014 | 326 | RESTRICTED BAIL REPORT - Level 4: as to Mimi M. Vigil. (athom, ) (Entered: 10/29/2014) |
| 10/29/2014 | 327 | RESTRICTED BAIL STATUS REPORT-RECONSIDERATION - Level 4: re: 326 as to Mimi M. Vigil. (athom, ) (Entered: 10/29/2014) |
| 10/29/2014 | 330 | |

| | | NOTICE Entry of Appearance as a Third Party of Interest, Manditory Judicial Notice, Affidavit of Truth, Mandatory Judicial Notice, Notice of Indemnification Contract With United States by John J. Pawelski (athom, ) (Entered: 10/30/2014) |
|---|---|---|
| 10/29/2014 | 376 | CJA 24 Payment Authorization as to John J. Pawelski by Judge Christine M. Arguello on 10/29/2014. (shugh) (Entered: 12/01/2014) |
| 10/30/2014 | 328 | Manditory Judicial NOTICE by George Thomas Brokaw (athom, ) (Entered: 10/30/2014) |
| 10/30/2014 | 329 | Manditory Judicial NOTICE by Mimi M. Vigil (athom, ) (Entered: 10/30/2014) |
| 10/30/2014 | 333 | Manditory Judicial NOTICE by John J. Pawelski (athom, ) (Entered: 10/31/2014) |
| 10/31/2014 | 331 | CJA 20/30 Payment Request as to Clara M. Mueller. (Attachments: # 1 CJA Attachment, # 2 CJA Attachment, # 3 CJA Attachment, # 4 CJA Attachment, # 5 CJA Attachment, # 6 CJA Attachment, # 7 CJA Attachment, # 8 CJA Attachment, # 9 Receipt Medical Records Receipt) (Leonard, Miller) (Entered: 10/31/2014) |
| 11/03/2014 | 334 | Manditory Judicial NOTICE by George Thomas Brokaw (athom, ) (Entered: 11/03/2014) |
| 11/03/2014 | 335 | Manditory Judicial NOTICE by John J. Pawelski (athom, ) (Entered: 11/03/2014) |
| 11/03/2014 | 337 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Jury Trial-DAY ONE held on 11/3/2014 as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil. Defendants present; on bond. MOTIONS and RULINGS: Defendant Pawelski's Motion to Terminate Counsel Representative, Subpeona Orders, and Investigator 315 is granted in part and denied in part. Attorney Richard Stuckey is relieved from representation and is excused for the remainder of the trial. Defendant Pawelski's Motion for Order for Service of Subpoenas in Forma Pauperis 294 is denied. Defendant Pawelski's Motion for an Open File Policy and Production of All Records in all State and Federal Agencies and Request to Declare FrCrimP16 Unconstitutional 296 is denied. Defendant Pawelski's Motion for Finding of Fact and Conclusions of Law 297 is denied. Defendant Pawelski's Motion for Court Order for Petitioner to Receive Contact Information 298 is denied. Defendant Pawelski's Motion for Production of FINCEN Records, or Dismissal of Indictment with Prejudice Due to Violation of the First, Fourth, Fifth, and Sixth Amendments of the United States 299 is denied. Defendants informed the Court that they did not recognize the Court's jurisdiction over them, they were not the proper parties in the case, and they did not wish to participate in the trial. Defendant's attempted to leave the Courtroom but were stopped by Deputy Marshals. Defendants indicated that they wished to sit in the holding cells next to the courtroom rather than remain in the courtroom and they were allowed to do so. TRIAL: Jury Selection. Voir Dire. Jury of 14 impaneled and sworn. A juror was dismissed for a reason known to the Court. Case will be tried to a jury of 13. WITNESSES SWORN AND TESTIFIED: Michael Pryor, Troy Parker, William Frankel. EXHIBITS ADMITTED AND ENTERED: 82, 83, 84, 210, 250, 258, 289, 320, 321, 322, 323, 324, 325, 326. Jury is excused with the instruction to return on 11/4/2014 at 8:00AM. Outside the hearing of the jury, the Court gave further advisements to Defendants regarding their rights and options and advised them that the Court would not require them to be present at trial if they did not wish to be present. The court, however, directed the Defendants to contact their assigned probation officers, prior to 8:00 AM on 11/4/2014, to advise whether they intended to participate further in the trial. Court further advised Defendants that it would require them to be present for the reading of the Verdict. Defendants' bond continued subject to the same terms and conditions as set for the forth in the order setting conditions of release. (Total time: 04:39, Hearing time: 8:47-3:41) |

| | | |
|---|---|---|
| | | **APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, George Brokaw, Mimi Vigil and John Pawelski, pro se. Court Reporter: Darlene Martinez. (shart) Text Only Entry (Entered: 11/04/2014) |
| 11/04/2014 | 336 | MOTION to Modify *Bond Conditions* by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller. (Kirsch, Matthew) (Entered: 11/04/2014) |
| 11/04/2014 | 338 | Return of Service of Subpoena - Unexecuted as to John J. Pawelski (athom, ) (Entered: 11/04/2014) |
| 11/04/2014 | 339 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Jury Trial DAY TWO as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil held on 11/4/2014. Defendants not present. Pursuant to the Court's order on 11/3/2014, Defendant Vigil contacted her probation officer and stated that she would not be present for trial. Defendants Brokaw and Pawelski did not contact their probation officers to advise whether or not they would be present for trial, but upon being contacted by the probation office, confirmed that they chose not to participate. WITNESSES SWORN AND TESTIFIED: Kristy Morgan, Stacie Gleeson, David Riordan, William McLeod, Kelly Hanson, Michael Gorham, Toni Payne, Tamie Lucas. EXHIBITS RECEIVED:10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 30, 31, 32, 33, 34, 35, 36, 37, 38, 39, 40, 41, 42, 50, 51, 52, 53, 60, 61, 62, 70, 71, 72, 73, 74, page 49 of 80, pages 50 and 52 of 80 (conditionally), 90, 91, 92, 93, 94, 96, 97, 98, 99, 100, 101, 102, 103, 104, 106, 110, 125, 202, 203, 204, 205, 206, 207, 208, 209, 212, 215, 216, 218, 219, 220, 221, 251, 253, 254, 255, 256, 257, 259, 260, 261, 262, 263, 272, 300, 301. (Total time: 05:19, Hearing time: 8:14-2:22)<br><br>**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, Defendants not present. Court Reporter: Darlene Martinez. (shart) Text Only Entry Modified on 11/5/2014 to indicate the day number (shart). (Entered: 11/05/2014) |
| 11/04/2014 | 340 | RESTRICTED DOCUMENT - Level 1: by Mimi M. Vigil. (shart) (Entered: 11/05/2014) |
| 11/04/2014 | 341 | Court Exhibit 1. Public entry to 340 RESTRICTED DOCUMENT LEVEL 1 filed on 11/4/2014. (shart) (Entered: 11/05/2014) |
| 11/05/2014 | 342 | ORDER Directing Defendants to Appear as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil. By Judge Christine M. Arguello on 11/05/2014. (athom, ) (Entered: 11/05/2014) |
| 11/05/2014 | 350 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Jury Trial-DAY THREE as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil held on 11/5/2014. Defendants not present. WITNESSES SWORN AND TESTIFIED: Peter Lee, Ginger Wray, Howard Beck, David Silverman, Cynthia Wood, Annette Perea, Susan Skovgaard, Adam Rutkowski, Kymberly Johnson, Brian Canty, Maureen Green, Marilyn Alvarez, Pamela Combe. EXHIBITS RECEIVED: 120, 121, 211, 264, 265, 266, 267, 268, 269, 290. Jury is excused for the day with the instruction to return on 11/6/2014 at 8:00 AM. Trial continued. (Total time: 03:05, Hearing time: 8:03-11:53)<br><br>**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, Defendants not present. Court Reporter: Darlene Martinez. (shart) Text Only Entry (Entered: 11/07/2014) |
| | | |

| 11/05/2014 | 374 | CJA 24 Payment Authorization as to John J. Pawelski by Judge Christine M. Arguello on 11/5/2014. (shugh) (Entered: 12/01/2014) |
| 11/05/2014 | 375 | CJA 24 Payment Authorization as to John J. Pawelski by Judge Christine M. Arguello on 11/5/2014. (shugh) (Entered: 12/01/2014) |
| 11/06/2014 | 343 | Emergency MOTION for the Court to Declare a State of Judicial Bias in This Case and to Dismiss This Case Prior to Trial by John J. Pawelski. (athom, ) (Entered: 11/06/2014) |
| 11/06/2014 | 344 | (NOTICE) Verified Complaint, Trial by Jury Demand by George Thomas Brokaw, John J. Pawelski (athom, ) (Entered: 11/06/2014) |
| 11/06/2014 | 345 | Manditory Judicial NOTICE by George Thomas Brokaw (athom, ) (Entered: 11/06/2014) |
| 11/06/2014 | 346 | Manditory Judicial NOTICE by John J. Pawelski (athom, ) (Entered: 11/06/2014) |
| 11/06/2014 | 347 | Manditory Judicial NOTICE by Mimi M. Vigil (athom, ) (Entered: 11/06/2014) |
| 11/06/2014 | 361 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Jury Trial-DAY FOUR as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil held on 11/6/2014. Defendants present; on bond. MOTION and RULING: Defendant Pawelski's oral motion for a status hearing is denied. Defendant Pawelski's Emergency Motion for the Court to Declare a State of Judicial Bias in this Case and to Dismiss this Case Prior to Trial 343 is denied. WITNESSES SWORN AND TESTIFIED: Leland Derring, Michael Quinn, Stacy Ebert, Linda Chavez, Lynette Cornelius, Dulce Marroquinn, Anthony Dillman, Terry Gearhart, John Maloney, Paul Danley, Timothy OMalley, Mario Morales, Darcy Emme. EXHIBITS RECEIVED: 113, 114, 116, 117, 118, 119, 122, 123, 124, 126, 127, 128, 213, 270, 271. Charging conference. Government rests. Defendants chose not to present evidence nor to testify. Jury instructed. Closing arguments. Jury deliberations begin. (Total time: 05:37, Hearing time: 7:56-2:42)

**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, John Pawelski, George Brokaw, Mimi Vigil pro se. Court Reporter: Darlene Martinez. (shart) Text Only Entry (Entered: 11/10/2014) |
| 11/06/2014 | 362 | Proposed Jury Instructions (shart) (Entered: 11/10/2014) |
| 11/06/2014 | 363 | Court Exhibit 2 (shart) (Entered: 11/10/2014) |
| 11/07/2014 | 348 | Emergency PETITION for Writ of Mandamus by John J. Pawelski (Attachments: # 1 Appendix A, # 2 Appendix B)(athom, ) (Entered: 11/07/2014) |
| 11/07/2014 | 349 | USCA Case No. re: Letter 348 (USCA Case No. 14-1468) as to John J. Pawelski (athom, ) Modified on 11/7/2014 to add text (athom, ). (Entered: 11/07/2014) |
| 11/07/2014 | 351 | CJA 20/30 Payment Request as to John J. Pawelski. (Attachments: # 1 Advisory counsel spreadsheets)(Stuckey, Richard) (Entered: 11/07/2014) |
| 11/07/2014 | 352 | COURTROOM MINUTES for Detention Hearing as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil held on 11/7/2014 before Magistrate Judge Kathleen M. Tafoya. Defendants present in custody. Statements by the Defendants. Government states its position regarding bond. Discussion regarding Defendants' conduct during trial before District Judge Arguello. Statement by Mr. Brokaw's wife. The Court would like to contact certain probation officers to gather additional information. Detention hearing continued to 11/7/14 at 3:00 PM before Magistrate Judge Kathleen M. Tafoya. Defendants remanded. Hearing continued.(Total |

| | | time: 44 mins, Hearing time: 12:34-1:18) |
|---|---|---|
| | | **APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government. FTR: KMT C201. (sgrim) Text Only Entry (Entered: 11/07/2014) |
| 11/07/2014 | 353 | COURTROOM MINUTES for Detention Hearing as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil held on 11/7/2014 before Magistrate Judge Kathleen M. Tafoya. Defendant present in custody. Court has contacted several individuals from the probation department and has verified that the Defendants have complied with their previous bond conditions. Bond set as to George Thomas Brokaw (1) $50,000 unsecured, John J. Pawelski (2) $25,000 unsecured, Mimi M. Vigil (3) $25,000 unsecured. Defendant advised of conditions of bond, to include GPS monitoring and a curfew, and remanded for processing and to be released from the Byron Rogers Courthouse to probation for monitoring set up. (Total time: 23 mins, Hearing time: 3:08-3:31) |
| | | **APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, Darren Streich on behalf of probation. FTR: KMT C201. (sgrim) Text Only Entry (Entered: 11/07/2014) |
| 11/07/2014 | 354 | Bond Entered as to George Thomas Brokaw in amount of $ $50,000, unsecured. (sgrim) (Entered: 11/10/2014) |
| 11/07/2014 | 355 | ORDER Setting Conditions of Release as to George Thomas Brokaw (1) $50,000 unsecured by Magistrate Judge Kathleen M. Tafoya on 11/7/14. (sgrim) (Entered: 11/10/2014) |
| 11/07/2014 | 356 | Bond Entered as to John J. Pawelski in amount of $ $25,000, unsecured. (sgrim) (Entered: 11/10/2014) |
| 11/07/2014 | 357 | ORDER Setting Conditions of Release as to John J. Pawelski (2) $25,000 unsecured by Magistrate Judge Kathleen M. Tafoya on 11/7/14. (sgrim) (Entered: 11/10/2014) |
| 11/07/2014 | 358 | Bond Entered as to Mimi M. Vigil in amount of $ $25,000, unsecured. (sgrim) (Entered: 11/10/2014) |
| 11/07/2014 | 359 | ORDER Setting Conditions of Release as to Mimi M. Vigil (3) $25,000 unsecured by Magistrate Judge Kathleen M. Tafoya on 11/7/14. (sgrim) (Entered: 11/10/2014) |
| 11/07/2014 | 364 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Jury Trial-DAY FIVE as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil held on 11/7/2014. Defendants present; on bond. JURY VERDICT. Jury excused with the thanks of the Court. HEARINGS: Sentencing hearing is set for 1/28/2015 at 3:30 PM. The US Probation Office shall prepare a Presentence Report in accordance with Federal Rule of Criminal Procedure 32. The Parties shall file their sentencing positions and all motions at least 14 days before the sentencing date; responses or objections no later than seven days before the sentencing date. Defendants are remanded and directed to the Duty Magistrate Judge for Detention Hearings immediately following this proceeding. Trial concluded.(Total time: 00:15, Hearing time: 10:00-10:15) |
| | | **APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, John Pawelski, George Brokaw, Mimi Vigil pro se. Darren Streich on behalf of probation. Court Reporter: Darlene Martinez. (shart) Text Only Entry (Entered: 11/10/2014) |
| 11/07/2014 | 365 | |

| | | FINAL Jury Instructions as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil (shart) (Entered: 11/10/2014) |
|---|---|---|
| 11/07/2014 | 366 | Court Note 3 as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil (shart) (Entered: 11/10/2014) |
| 11/07/2014 | 367 | REDACTED JURY VERDICT as to George Thomas Brokaw, John J. Pawelski and Mimi M. Vigil.(shart) (Entered: 11/10/2014) |
| 11/07/2014 | 368 | Utility Setting/Resetting Deadlines/Hearings as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil: Text Only Entry. Pursuant to the Minute Entry dated 11/7/2014, Sentencing set for 1/28/2015 03:30 PM in Courtroom A 602 before Judge Christine M. Arguello. (shart) (Entered: 11/12/2014) |
| 11/07/2014 | 371 | Jury Verdict UnRedacted - Level 4 Viewable by Court Only (shart) (Entered: 11/21/2014) |
| 11/10/2014 | 360 | MINUTE ORDER finding as moot 336 Motion to Modify Bond Conditions as to George Thomas Brokaw (1), John J. Pawelski (2), Mimi M. Vigil (3), Clara M. Mueller (4) in light of the court's reconsideration of bond on the three defendants post-trial, by Magistrate Judge Kathleen M. Tafoya on 11/10/14. Text Only Entry (sgrim) (Entered: 11/10/2014) |
| 11/18/2014 | 369 | MOTION for New Trial Pursuant to FRCRIMP 33 by George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil. (athom, ) (Entered: 11/18/2014) |
| 11/20/2014 | 370 | RESPONSE in Opposition by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil re 369 MOTION for New Trial (Kirsch, Matthew) (Entered: 11/20/2014) |
| 11/21/2014 | 372 | SENTENCING STATEMENT by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil (Attachments: # 1 Exhibit Government Exhibit 230, # 2 Exhibit Government Exhibit 231, # 3 Exhibit Government Exhibit 232)(Kirsch, Matthew) (Entered: 11/21/2014) |
| 11/24/2014 | 373 | ORDER denying 369 Motion for a New Trial Pursuant to FRCrimP 33 [sic] as to George Thomas Brokaw (1), John J. Pawelski (2), Mimi M. Vigil (3) by Judge Christine M. Arguello on 11/24/14. (dkals, ) (Entered: 11/24/2014) |
| 12/02/2014 | 414 | CJA 20/30 Payment Authorization as to Clara M. Mueller by Judge Christine M. Arguello on 12/2/2014. (shugh) (Entered: 02/06/2015) |
| 12/08/2014 | 377 | USCA Order re: 348 (USCA Case No. 14-1468) as to John J. Pawelsk(jhawk, ) (Entered: 12/08/2014) |
| 12/08/2014 | 378 | MOTION for Reconsideration re 373 Order on Motion for New Trial and Request for Findings of Fact and Law, by George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil. (evana, ) (Entered: 12/08/2014) |
| 12/08/2014 | 379 | CERTIFICATE of Service re 378 MOTION for Reconsideration re 373 Order on Motion for New Trial by Defendant John J. Pawelski (athom, ) (Entered: 12/09/2014) |
| 12/15/2014 | 380 | ORDER denying 378 Motion for Reconsideration as to George Thomas Brokaw (1), John J. Pawelski (2), Mimi M. Vigil (3). By Judge Christine M. Arguello on 12/15/2014. (athom, ) (Entered: 12/16/2014) |
| 12/15/2014 | 415 | CJA 20/30 Payment Authorization as to John J. Pawelski by Judge Christine M. Arguello on 12/15/2014. (shugh) (Entered: 02/12/2015) |
| 12/26/2014 | 381 | |

| | | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to John J. Pawelski (tboyd) (Entered: 12/26/2014) |
|---|---|---|
| 12/29/2014 | 382 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to George Thomas Brokaw (doden, ) (Entered: 12/29/2014) |
| 12/29/2014 | 383 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Mimi M. Vigil. (lbump) (Entered: 12/29/2014) |
| 01/12/2015 | 384 | SUPPLEMENT to 372 Sentencing Statement by USA as to George Thomas Brokaw (Paluch, Martha) (Entered: 01/12/2015) |
| 01/12/2015 | 385 | SUPPLEMENT to 372 Sentencing Statement by USA as to John J. Pawelski (Paluch, Martha) (Entered: 01/12/2015) |
| 01/12/2015 | 386 | SUPPLEMENT to 372 Sentencing Statement by USA as to Mimi M. Vigil (Paluch, Martha) (Entered: 01/12/2015) |
| 01/14/2015 | 387 | OBJECTION/RESPONSE to Presentence Report 381 , 382 , 383 by George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil. (athom, ) (Entered: 01/14/2015) |
| 01/16/2015 | 388 | RESTRICTED PRESENTENCE REPORT as to George Thomas Brokaw (Attachments: # 1 Exhibit A)(cgros, ) (Entered: 01/16/2015) |
| 01/16/2015 | 389 | RESTRICTED ADDENDUM to Presentence Report 388 as to George Thomas Brokaw (cgros, ) (Entered: 01/16/2015) |
| 01/16/2015 | 390 | RESTRICTED PRESENTENCE REPORT as to John J. Pawelski (Attachments: # 1 Exhibit A) (cgros, ) (Entered: 01/16/2015) |
| 01/16/2015 | 391 | RESTRICTED ADDENDUM to Presentence Report 390 as to John J. Pawelski (cgros, ) (Entered: 01/16/2015) |
| 01/16/2015 | 392 | RESTRICTED PRESENTENCE REPORT as to Mimi M. Vigil (Attachments: # 1 Exhibit A) (lbump) (Entered: 01/16/2015) |
| 01/16/2015 | 393 | RESTRICTED ADDENDUM to Presentence Report 392 as to Mimi M. Vigil (lbump) (Entered: 01/16/2015) |
| 01/26/2015 | 394 | STRICKEN Letter by Esther Jean Williams as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil (athom, ) Modified on 2/2/2015 to STRIKE pursuant to the Minute Entry dated 1/29/2015. (shart, ). (Entered: 01/26/2015) |
| 01/26/2015 | 395 | STRICKEN Letter by Jean M. Delmonico as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil (athom, ) Modified on 2/2/2015 to STRIKE pursuant to the Minute Entry dated 1/29/2015. (shart). (Entered: 01/26/2015) |
| 01/27/2015 | 396 | Notice of Resignation and Substitution of Trustee Request for Stay of Proceedings by George Thomas Brokaw. (athom, ) (Entered: 01/28/2015) |
| 01/27/2015 | 397 | Notice of Resignation and Substitution of Trustee Request for Stay of Proceedings by John J. Pawelski. (athom, ) (Entered: 01/28/2015) |
| 01/27/2015 | 398 | STRICKEN Letter by Sea Back as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil (athom, ) Modified on 2/2/2015 to STRIKE pursuant to the Minute Entry dated 1/29/2015. (shart, ) (Entered: 01/28/2015) |

| 01/27/2015 | 399 | STRICKEN PETITION for Writ of Habeas Corpus by George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil (athom, ) Modified on 2/2/2015 to STRIKE pursuant to the Minute Entry dated 1/29/2015. (shart) (Entered: 01/28/2015) |
| --- | --- | --- |
| 01/28/2015 | 400 | RESTRICTED DOCUMENT - Level 3. (athom, ) (Entered: 01/28/2015) |
| 01/28/2015 | 401 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Sentencing held on 1/28/2015 as to defendant George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil. Defendants not present. ORDERED: The Court will issue Bench Warrants for the arrest of the defendants. Sentencing is CONTINUED to 1/29/2015 03:30 PM in Courtroom A 602 before Judge Christine M. Arguello, contingent upon the arrest of the defendants.(Total time: 00:02, Hearing time: 3:45-3:47)<br><br>**APPEARANCES**: Matthew Kirsch, Martha Paluch on behalf of the Government, Not Present on behalf of the defendant, Gary Burney, Robert Ford on behalf of probation. Court Reporter: Darlene Martinez. (shart) Text Only Entry (Entered: 01/28/2015) |
| 01/28/2015 | 402 | RESTRICTED DOCUMENT - Level 3. (athom, ) (Entered: 01/28/2015) |
| 01/28/2015 | 403 | RESTRICTED DOCUMENT - Level 3. (athom, ) (Entered: 01/28/2015) |
| 01/29/2015 | 404 | Letter by Jarvis Blease as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil (athom, ) (Entered: 01/29/2015) |
| 01/29/2015 | 405 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Sentencing held on 1/29/2015 as to defendant George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil. Defendants present; in custody. ORDER: Documents 395 , 394 , 398 are STRICKEN as irrelevant to this case. Document 399 is construed as a writ of habeas corpus and is STRICKEN as inappropriate filing in this case. Defendant Brokaw's oral motion to continue sentence is granted. Defendant Brokaw's bond is revoked. Defendant Pawelski's oral motion to continue sentence is granted Defendant Pawelski's bond is revoked. Defendant Vigil was removed from the courtroom. Defendant Vigil's bond is revoked. Sentencing is CONTINUED to 2/10/2015 03:00 PM in Courtroom A 602 before Judge Christine M. Arguello. Defendants remanded. (Total time: 00:29, Hearing time: 3:28-3:57)<br><br>**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, Prose on behalf of the defendant, Gary Burney and Robert Ford on behalf of probation. Court Reporter: Darlene Martinez. (shart) Text Only Entry (Entered: 01/30/2015) |
| 01/29/2015 | 406 | Letter by George Thomas Brokaw (athom, ) (Entered: 01/30/2015) |
| 01/29/2015 | 407 | Letter by John J. Pawelski (athom, ) (Entered: 01/30/2015) |
| 01/29/2015 | 408 | Letter by Mimi M. Vigil (athom, ) (Entered: 01/30/2015) |
| 01/29/2015 | 409 | Letter by Lorrie Lunnon as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil (athom, ) Modified on 1/30/2015 to correct filing date (athom, ). (Entered: 01/30/2015) |
| 01/29/2015 | 410 | Letter by Donna-Joan Kringlen as to Mimi M. Vigil (athom, ) (Entered: 01/30/2015) |
| 02/03/2015 | 411 | RESTRICTED SECOND ADDENDUM to Presentence Report 392 as to Mimi M. Vigil (lbump) (Entered: 02/03/2015) |
| 02/04/2015 | 412 | RESTRICTED SECOND ADDENDUM to Presentence Report 388 as to George Thomas Brokaw (cgros, ) (Entered: 02/04/2015) |

| 02/04/2015 | 413 | RESTRICTED SECOND ADDENDUM to Presentence Report 390 as to John J. Pawelski (cgros, ) (Entered: 02/04/2015) |
| 02/10/2015 | 416 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Sentencing held on 2/10/2015 as to defendant George Thomas Brokaw. Defendant present; in custody. Defendant sentenced as reflected on the record. Defendant remanded. (Total time: 00:39, Hearing time: 3:06-3:45)<br><br>**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, George Brokaw, pro se, Gary Burney and Robert Ford on behalf of probation. Court Reporter: Mary George. (shart, ) Text Only Entry (Entered: 02/12/2015) |
| 02/10/2015 | 417 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Sentencing held on 2/10/2015 as to defendant John J. Pawelski. Defendant present;in custody. Defendant sentenced as reflected on the record. Defendant remanded. (Total time: 00:29, Hearing time: 3:50-4:19)<br><br>**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, John Pawelski, pro se, Gary Burney and Robert Ford on behalf of probation. Court Reporter: Mary George. (shart) Text Only Entry (Entered: 02/12/2015) |
| 02/10/2015 | 418 | MINUTE ENTRY for proceedings held before Judge Christine M. Arguello: Sentencing held on 2/10/2015 as to defendant Mimi M. Vigil. Defendant present; in custody. Defendant sentenced as reflected on the record. Defendant remanded. (Total time: 00:21, Hearing time: 4:25-4:46)<br><br>**APPEARANCES**: Matthew Kirsch and Martha Paluch on behalf of the Government, Mimi Vigil, pro se, Gary Burney and Robert Ford on behalf of probation. Court Reporter: Mary George. (shart) Text Only Entry (Entered: 02/12/2015) |
| 02/18/2015 | 419 | MOTION for Order *to Release Passport* by Clara M. Mueller. (Leonard, Miller) (Entered: 02/18/2015) |
| 02/18/2015 | 420 | MOTION to Dismiss Pursuant to FRCrimP 33 and FRCrimP 34 by George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil. (athom, ) (Entered: 02/18/2015) |
| 02/18/2015 | 421 | NOTICE OF APPEAL re 416 Minute Entry by George Thomas Brokaw. (athom, ) (Entered: 02/18/2015) |
| 02/18/2015 | 422 | NOTICE OF APPEAL re 417 Minute Entry by John J. Pawelski. (athom, ) (Entered: 02/18/2015) |
| 02/18/2015 | 423 | NOTICE OF APPEAL re 418 Minute Entry by Mimi M. Vigil. (athom, ) (Entered: 02/18/2015) |
| 02/19/2015 | 424 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 421 Notice of Appeal to George Thomas Brokaw to the U.S. Court of Appeals. (Pro Se, Fee not paid and 1915 motion not filed,) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record) (athom, ) (Entered: 02/19/2015) |
| 02/19/2015 | 425 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 422 Notice of Appeal as to John J. Pawelski to the U.S. Court of Appeals. (Pro Se, Fee not paid and 1915 motion not filed,) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record) (athom, ) (Entered: 02/19/2015) |

| 02/19/2015 | 426 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 423 Notice of Appeal as to Mimi M. Vigil to the U.S. Court of Appeals. (Pro Se, Fee not paid and 1915 motion not filed,) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record) (athom, ) (Entered: 02/19/2015) |
|---|---|---|
| 02/19/2015 | 427 | USCA Case Number 15-1057 as to George Thomas Brokaw for 421 Notice of Appeal filed by George Thomas Brokaw. (athom, ) (Entered: 02/19/2015) |
| 02/19/2015 | 428 | USCA Case Number 15-1056 as to John J. Pawelski for 422 Notice of Appeal filed by John J. Pawelski. (athom, ) (Entered: 02/19/2015) |
| 02/19/2015 | 429 | USCA Case Number 15-1058 as to Mimi M. Vigil for 423 Notice of Appeal filed by Mimi M. Vigil. (athom, ) (Entered: 02/19/2015) |
| 02/19/2015 | 430 | ORDER of USCA as to John J. Pawelski re 422 Notice of Appeal. This appeal is ABATED pending further order of this court because the district court has not entered judgment. (USCA Case No. 15-1056) (athom, ) (Entered: 02/19/2015) |
| 02/19/2015 | 433 | JUDGMENT as to defendant George Thomas Brokaw. Guilty as to Counts 1,2-7,14,15. Defendant to be imprisoned for a total term of 78 months as to Count 1; 60 months as to Counts 2-7, 14; 36 months as to Count 15 to be concurrent. Defendant shall be on supervise release for a term of 3 years as to Counts 1,2-7, 14 and 1 year as to Count 15, concurrent. $900.00 Special Assessment. $15,000.00 Fine. By Judge Christine M. Arguello on 2/19/2015. (shart) (Entered: 02/23/2015) |
| 02/19/2015 | 434 | JUDGMENT as to defendant John J. Pawelski. Guilty as to Counts 1, 8-11, 14, and 16 of the Superseding Indictment. Defendant shall be imprisoned for a total term of 78 months as to Count 1; 60 months as to Counts 8-11 and 14; 36 months as to Counts 16 to be served concurrently. Defendant shall be on supervised release for a term of 3 years as to Counts 1,8-11,14, and 1 year as to Count 16 to be concurrent. $700.00 Special Assessment. $15,000 fine. By Judge Christine M. Arguello on 2/19/2015. (shart, ) (Entered: 02/23/2015) |
| 02/20/2015 | 431 | ORDER of USCA as to George Thomas Brokaw re 421 Notice of Appeal. This appeal is abated until the district court has ruled on the motion to dismiss and entered final judgment. Upon entry of final judgment and an order disposing of the motion to dismiss, the Clerk of the United States District Court for the District of Colorado is directed to supplement the preliminary record in accordance with 10th Cir. R. 3.2(B). (USCA Case No. 15-1057) (athom, ) (Entered: 02/20/2015) |
| 02/23/2015 | 432 | ORDER of USCA as to Mimi M. Vigil re 423 Notice of Appeal. This appeal is abated until the district court has ruled on the motion to dismiss and entered final judgment. Upon entry of final judgment and an order disposing of the motion to dismiss, the Clerk of the United States District Court for the District of Colorado is directed to supplement the preliminary record in accordance with 10th Cir. R. 3.2(B). (USCA Case No. 15-1058) (athom, ) (Entered: 02/23/2015) |
| 02/25/2015 | 435 | RESPONSE to Motion by USA as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil re 420 MOTION to Dismiss *Pursuant to Fed. R. Crim. 33 and 34* (Paluch, Martha) (Entered: 02/25/2015) |
| 02/25/2015 | 436 | ORDER of USCA as to John J. Pawelski re 422 Notice of Appeal. Although the district court entered judgment on February 19, 2015, this appeal remains abated. The parties shall notify this court in writing within 10 days of entry of an order by the district court ruling on the pending |

| | | motion to dismiss. The district clerk shall file a supplemental preliminary record once the court rules on the motion. (USCA Case No. 15-1056) (athom, ) (Entered: 02/25/2015) |
|---|---|---|
| 02/25/2015 | 437 | TRANSCRIPT of Jury Trial - Day 1 as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller held on 11/3/14 before Judge Arguello. Pages: 1-218. <br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 5/29/2015. (dmart, ) (Entered: 02/25/2015) |
| 02/25/2015 | 438 | TRANSCRIPT of Jury Trial - Day 2 as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller held on 11/4/14 before Judge Arguello. Pages: 219-445. <br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 5/29/2015. (dmart, ) (Entered: 02/25/2015) |
| 02/25/2015 | 439 | TRANSCRIPT of Jury Trial - Day 3 as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller held on 11/5/14 before Judge Arguello. Pages: 446-587. <br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 5/29/2015. (dmart, ) (Entered: 02/25/2015) |
| 02/25/2015 | 440 | TRANSCRIPT of Jury Trial - Day 4 as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller held on 11/6/14 before Judge Arguello. Pages: 588-799. <br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 5/29/2015. (dmart, ) (Entered: 02/25/2015) |

| | | |
|---|---|---|
| 02/25/2015 | 441 | TRANSCRIPT of Jury Trial - Day 5 as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil, Clara M. Mueller held on 11/7/14 before Judge Arguello. Pages: 800-813. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. Release of Transcript Restriction set for 5/29/2015. (dmart, ) (Entered: 02/25/2015) |
| 02/25/2015 | 442 | ORDER Granting Return of Passport as to Clara M. Mueller. Defendant's motion to release her passport (Doc. # 419 ) is GRANTED, and Defendant's passport shall be returned. By Judge Christine M. Arguello on 02/25/2015. (athom, ) (Entered: 02/25/2015) |
| 02/25/2015 | 443 | JUDGMENT as to defendant Mimi M. Vigil. Defendant was found guilty on Counts 1,12,14 and 17 of the Superseding Indictment. Defendant is to be imprisoned for a total term of 72 months as to Counts 1,12 and 14, and 36 months as to Count 17, to be concurrent. Supervised release for a term of 3 years as to Counts 1,12 and 14, and 1 year as to Count 17 to be concurrent. Special assessment total of $400.00. By Judge Christine M. Arguello on 2/25/2015. Text Only Entry (shart) (Entered: 02/26/2015) |
| 02/26/2015 | 444 | ORDER Denying Defendants' 420 Motion to Dismiss Pursuant to Fed. R. Crim. P. 33 and 34 as to George Thomas Brokaw, John J. Pawelski, Mimi M. Vigil. By Judge Christine M. Arguello on 02/26/2015. (athom, ) (Entered: 02/26/2015) |
| 02/27/2015 | 445 | LETTER Transmitting to US Court of Appeals Supplemental Preliminary Record re: 421 Notice of Appeal as to George Thomas Brokaw pursuant to 431 Order of USCA. (USCA Case No. 15-1057) (athom, ) (Entered: 02/27/2015) |
| 02/27/2015 | 446 | LETTER Transmitting to US Court of Appeals Supplemental Preliminary Record re: 422 Notice of Appeal as to John J. Pawelski pursuant to 430 and 436 Orders of USCA. (USCA Case No. 15-1056) (athom, ) Modified on 2/27/2015 to correct text (athom, ). (Entered: 02/27/2015) |
| 02/27/2015 | 447 | LETTER Transmitting to US Court of Appeals Supplemental Preliminary Record re: 423 Notice of Appeal as to Mimi M. Vigil pursuant to 432 Order of USCA. (USCA Case No. 15-1058) (athom, ) (Entered: 02/27/2015) |
| 02/27/2015 | 448 | ORDER of USCA as to Mimi M. Vigil re 423 Notice of Appeal. The abatement of proceedings in this appeal is lifted. (USCA Case No. 15-1058) (athom, ) (Entered: 02/27/2015) |
| 02/27/2015 | 449 | ORDER of USCA as to George Thomas Brokaw re 421 Notice of Appeal. The abatement is lifted and this appeal shall proceed. Mr. Brokaw is directed to clarify whether he wishes to proceed pro se or invoke his Sixth Amendment right to counsel on direct appeal. (USCA Case No. 15-1057) (athom, ) (Entered: 02/27/2015) |
| 02/27/2015 | 450 | ORDER of USCA as to John J. Pawelski re 422 Notice of Appeal. The abatement of this appeal is lifted. Mr. Pawelski shall clarify with this court whether he wishes to proceed pro se in this appeal or invoke his Sixth Amendment right to counsel on direct appeal. (USCA Case No. 15-1056) (athom, ) (Entered: 02/27/2015) |

| 02/27/2015 | 451 | ORDER of USCA as to Mimi M. Vigil re 423 Notice of Appeal. The Defendant - Appellant shall clarify whether she wishes to proceed pro se or invoke her Sixth Amendment right to counsel on direct appeal. (USCA Case No. 15-1058) (athom, ) (Entered: 02/27/2015) |
| 03/02/2015 | 452 | Mail Returned as Undeliverable re: 408 Letter Addressed to Mimi M. Vigil. (athom, ) (Entered: 03/03/2015) |
| 03/04/2015 | 453 | Amended NOTICE OF APPEAL as to 417 Minute Entry, 434 Judgment, by John J. Pawelski filed directly with the 10th Circuit and not filed with USDC. (USCA Case No. 15-1056) (athom, ) (Entered: 03/04/2015) |
| 03/04/2015 | 454 | Amended NOTICE OF APPEAL as to 416 Minute Entry, 433 Judgment, by George Thomas Brokaw filed directly with the 10th Circuit and not filed with USDC. (USCA Case No. 15-1057) (athom, ) (Entered: 03/05/2015) |
| 03/04/2015 | 455 | Amended NOTICE OF APPEAL as to 418 Minute Entry, 443 Judgment, by Mimi M. Vigil filed directly with the 10th Circuit and not filed with USDC. (USCA Case No. 15-1058) (athom, ) (Entered: 03/05/2015) |
| 03/06/2015 | 456 | MOTION for Order *Allowing Clerk to Mail Passport* by Clara M. Mueller. (Leonard, Miller) (Entered: 03/06/2015) |
| 03/12/2015 | 457 | Letter by George Thomas Brokaw (athom, ) (Entered: 03/12/2015) |
| 03/12/2015 | 458 | Letter by John J. Pawelski (athom, ) (Entered: 03/12/2015) |
| 03/27/2015 | 459 | Passport Receipt as to Clara M. Mueller.Returning passport to defendant; Passport Number 491810299 issued by USA (dbera, ) (Entered: 03/27/2015) |
| 04/06/2015 | 460 | MOTION for Transcripts by John J. Pawelski. (athom, ) (Entered: 04/06/2015) |
| 04/08/2015 | 461 | Mail Returned as Undeliverable re: 458 Letter Addressed to John J. Pawelski. (athom, ) (Entered: 04/08/2015) |
| 04/15/2015 | 462 | ORDER of USCA as to John J. Pawelski re 453 Amended Notice of Appeal. The Federal Public Defender for the District of Colorado and Wyoming ("FPD") is appointed counsel for Mr. Pawelski. (USCA Case No. 15-1056) (athom, ) (Entered: 04/15/2015) |
| 04/21/2015 | 463 | ORDER of USCA as to George Thomas Brokaw re 454 Amended Notice of Appeal. Attorney Jonathan W. Rauchway is appointed to represent Mr. Brokaw pursuant to 18 U.S.C. § 3006A. Mr. Brokaw's pro se Motion for Production of Case Transcripts, which was taken under advisement pending receipt of his response regarding counsel, is denied as moot. (USCA Case No. 15-1057) (athom, ) (Entered: 04/21/2015) |
| 04/23/2015 | 464 | ORDER of USCA as to Mimi M. Vigil re 455 Amended Notice of Appeal. Attorney Jessica Yates is appointed as counsel for the appellant pursuant to the Criminal Justice Act, 18 U.S.C. § 3006A. (athom, ) (Entered: 04/23/2015) |
| 04/29/2015 | 465 | DESIGNATION OF RECORD ON APPEAL re 422 Notice of Appeal by John J. Pawelski. (Attachments: # 1 Attachment)(Cohen, Madeline) (Entered: 04/29/2015) |
| 04/29/2015 | 466 | TRANSCRIPT ORDER FORM re 422 Notice of Appeal by John J. Pawelski. (Attachments: # 1 Attachment)(Cohen, Madeline) (Entered: 04/29/2015) |
| 04/30/2015 | 467 | Mail Returned as Undeliverable re: 460 MOTION for Transcripts Addressed to John J. Pawelski. (athom, ) (Entered: 04/30/2015) |

| 05/07/2015 | 468 | ORDER DENYING as moot 456 Motion for Order as to Clara M. Mueller (4) pursuant to the return of Defendant Mueller's passport on 3/27/2015 (Doc. 459). SO ORDERED by Judge Christine M. Arguello on 5/7/2015. Text Only Entry (vbarn ) (Entered: 05/07/2015) |
|---|---|---|

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/11/2015 11:08:42 | | |
| PACER Login: | dg0005:2535489:0 | Client Code: | 777777-7777 |
| Description: | Docket Report | Search Criteria: | 1:13-cr-00392-CMA |
| Billable Pages: | 30 | Cost: | 3.00 |